Exhibit E

Michael J. Graham

```
 1              UNITED STATES DISTRICT COURT

 2             FOR THE DISTRICT OF NEW JERSEY

 3    -----------------------------

      SMART VENT PRODUCTS, INC.,    :Civil Action No.

 4                                  :1:13-cv-05691

              Plaintiffs,           :

 5    vs.                           :

                                    :

 6    CRAWL SPACE DOOR SYSTEM, INC. :

      D/B/A CRAWL SPACE DOOR        :

 7    SYSTEMS, INC.,                :

                                    :

 8         Defendant.              :

      -----------------------------

 9                    _ _ _

                   JANUARY 29, 2016

10                    - - -

11

12         Transcript of the deposition of MICHAEL

13    J. GRAHAM, called for Oral Examination in the

14    above-captioned matter, said deposition taken

15    by and before MARGARET M. REIHL, A Registered

16    Professional Reporter, Certified Shorthand

17    Reporter and Notary Public, at the offices of

18    WHITE & WILLIAMS LLP, 457 Haddonfield Road,

19    Suite 400, Liberty View, Cherry Hill, New

20    Jersey, commencing at 9:33 a.m., there being

21    present:

22

23             GOLKOW TECHNOLOGIES, INC.

           877.370.3377 ph/917.591.5672 fax

24                deps@golkow.com

25
```

Michael J. Graham

```
 1   A P P E A R A N C E S:

 2

 3   A.J. DiMARINO, P.C.
     BY:  ANTHONY J. DiMARINO, ESQUIRE
 4   41 Grove Street
     Haddonfield, New Jersey   08033
 5   (856) 853-0055
     doner@dimarinolaw.com
 6   Counsel for Plaintiffs

 7
     WHITE & WILLIAMS LLP
 8   BY:  MICHAEL N. ONUFRAK, ESQUIRE
          SIOBHAN K. COLE, ESQUIRE
 9   1650 Market Street
     One Liberty Place, Suite 1800
10   Philadelphia, Pennsylvania  19103
     (215) 864-7000
11   onufrakm@whiteandwilliams.com
     coles@whiteandwilliams.com
12   Counsel for Defendants Crawl Space Door
     System, Inc. d/b/a Crawl space Door
13   Systems, Inc.

14

15

16

17

18

19

20

21

22

23

24

25
```

Michael J. Graham

```
 1                  ... MICHAEL J. GRAHAM, having been duly

 2           sworn as a witness, was examined and testified

 3           as follows ...

 4    BY MR. ONUFRAK:

 5    Q.      Good morning, Mr. Graham.  As you know, my name

 6    is Michael Onufrak, attorney with White & Williams,

 7    representing Crawl Space Door System, Inc.  With me is

 8    my colleague, Siobhan Cole.  We're going to take your

 9    deposition this morning as the corporate representative

10    of Smart Vent.

11           Do you understand you are one of the corporate

12    representatives of Smart Vent?

13    A.      Yes.

14    Q.      Have you ever been through a deposition before?

15    A.      No.

16    Q.      I'm going to ask you the questions.  Let me

17    finish the question and then give an answer.  When you

18    give an answer, try to make sure it's oral.  Keep your

19    hand away from your mouth and give an oral answer

20    instead of saying uh-huh because she can only take down

21    yes or no or whatever your answer might be.

22    A.      Okay.

23    Q.      So we have a lot of material to cover and many

24    different topics, so we're going to proceed slowly at

25    first until we get the hang of it so we can get as
```

Michael J. Graham

1    Q.      That was done for Crawl Space Door vents?

2    A.      It was done for our vent.  It was done for

3    Crawl Space Door vents, and any time we find something

4    that we want to measure, we use that technique because

5    it's the most accurate.

6    Q.      Has that technique been used on all the 50 or

7    so nonengineered vents that you've found?

8    A.      No, because it's stamped on the face of all but

9    Crawl Space Doors, I think.

10   Q.      Are there any other engineers employed by the

11   company?

12   A.      No.

13   Q.      You mentioned consulting engineers.  Are there

14   consulting engineers who are employed on a regular

15   basis by the company?

16   A.      No.  Well, actually one, Ed Novack was an

17   engineer that we -- before we brought -- Jim has been

18   with us for many a year.  Ed Novack that did a lot of

19   our AutoCAD, he wasn't involved in any of this.

20   Q.      How many consulting engineers has the company

21   employed, say, in the last five years?

22   A.      I'm thinking maybe eight.

23   Q.      Have any of them been employed to look at Crawl

24   Space Door vents?

25   A.      Yes.

Michael J. Graham

1    Q.      Who are they?

2              MR. DiMARINO:  With the exception of the

3    individual we discussed, you can answer that question.

4              THE WITNESS:  Okay.  Bill Coulbourne.

5    BY MR. ONUFRAK:

6    Q.      How do you spell that?

7    A.      C-o-l-b-o-u-r-n.  And so I would say just Bill.

8    Q.      How about Rebecca Quinn?

9    A.      No.

10   Q.      Has the company employed her as a consulting

11   engineer?

12   A.      Yes.

13   Q.      On what occasions?

14   A.      Back when we first started our business, she

15   was very knowledgeable in both the NFIP and the

16   building code requirements, and so in 2002 and '03 --

17   2001, maybe as far back as then, we would ask for her

18   assistance to help us understand the rules on

19   certification process, the building code and the NFIP

20   requirements.

21   Q.      But she was not employed to look at Crawl Space

22   Doors' vents?

23   A.      Correct.

24   Q.      What specifically did Mr. Coulbourne do with

25   regard to Crawl Space Door vents?

Michael J. Graham

```
 1   A.      If I remember correctly, and we do a lot of

 2   stuff, I think that we asked him to confirm our

 3   measurements.

 4   Q.      What time period would he have confirmed those

 5   measurements?

 6   A.      I'm not sure.

 7   Q.      Could you give a reasonable estimate?

 8   A.      I'm going from the documents that I've read,

 9   going back, you know, I'm going to say, I don't know, I

10   could say 2005, but I'm not sure.

11   Q.      Let me hand you what we'll mark for

12   identification as Smart Vent-5, which is the answers to

13   Defendant's Second Set of Interrogatories.

14           (Document marked for identification as

15           Smart Vent Deposition Exhibit No. 5.)

16   BY MR. ONUFRAK:

17   Q.      Let me direct your attention to Interrogatory

18   Number 22, which is on Page 11.  It refers there to

19   something called Smart Vent's Non-Engineered Opening

20   Guide, Volume 1, dated January 2015.

21           Are you familiar with that document?

22   A.      Yes.

23   Q.      And it says there, "the vent located at the

24   bottom of Page 8 was included as an example of a

25   nonengineered opening found in the field."
```

Michael J. Graham

 1    hired by Crawl Space Doors; isn't that correct?

 2    A.     Yes.

 3             MR. ONUFRAK:  Now, I'm going to skip a

 4    whole lot of e-mails here I think were for Topic 2,

 5    because they're all in Mr. Little's name, so I'm going

 6    to ask him later.  So if we have to go back to

 7    Mr. Graham, I know you won't object, but I want to keep

 8    moving along.

 9             MR. DiMARINO:  Okay.

10    BY MR. ONUFRAK:

11    Q.     Turning to Topic Number 3, it refers to

12    Architectural Testing, Inc.

13             Are you familiar with that company?

14    A.     Yes.

15    Q.     What is that company?

16    A.     They are a company certified by the ICC-ES to

17    conduct and oversee testing for evaluations with

18    building products.

19    Q.     That is a prestigious company; is it not?

20    A.     I suspect it is.

21    Q.     Has Smart Vent ever done business with ATI?

22    A.     Yes.

23    Q.     On what occasions?

24    A.     Multiple occasions.  They did our first -- they

25    witnessed and performed our first -- all of our

Michael J. Graham

```
 1   This really isn't my -- this isn't what I do so I'm

 2   going from my --

 3   BY MR. ONUFRAK:

 4   Q.      Sure about what?

 5   A.      That we took off the word only because the term

 6   FEMA accepted has always been an acceptance by FEMA in

 7   writing that our product was accepted.  That's what

 8   FEMA tells us to use as a term, meaning FEMA accepted,

 9   but we're not going to say that Flood Flaps is not FEMA

10   accepted, because they certainly have done everything

11   correctly.

12   Q.      How is it that FEMA accepted the Smart Vent

13   products?

14   A.      So in around 2000 we went to FEMA and said,

15   and, obviously, I didn't know anything about the flood

16   vent business, we went to them and we went to the

17   building officials and building code and said what do

18   we need to do to test and certify the product, and they

19   said we do not test products.  You need to go to a --

20   and they gave us a very clear -- and there's a letter

21   from Cliff Oliver, I think, that outlined in 2000 or

22   1999 the path to have FEMA accept our product, and that

23   was that we have to get an evaluation, a formal

24   evaluation done, and then we followed that to the T,

25   and it took us two years, but then we asked for a
```

Michael J. Graham

```
 1   A.      Yes.

 2   Q.      What other competitors, if any, are there?

 3   A.      So I'd say that's those.

 4   Q.      To the best of your knowledge at this time

 5   there's five competitors, Smart Vent, Flood Solutions,

 6   Crawl Space Doors, Cooke and USA Flood Vents?

 7   A.      Flood Flaps put on there.

 8   Q.      Flood Flaps.

 9           Now, the expert on Page 23 says she could not

10   find any available market share data for this

11   particular product.

12   A.      For which particular product?

13   Q.      Flood vents.  She says on Page 23, "I performed

14   independent research to identify any publicly available

15   market share data or industry publications relating to

16   engineered or nonengineered flood vents.  I was unable

17   to identify any relevant market share information for

18   these products."

19           She goes on to say, "I spoke to Mr. Graham and

20   learned that he agrees that industry market share data

21   is unavailable for flood vents."

22           Is that right?

23   A.      I would say yes.

24   Q.      And it says, "It is his belief that subsequent

25   to the entry of additional competitors into the market
```

**WORD INDEX**

**< $ >**
**$1,600**  143:22
**$10**  132:19
145:6
**$10.1**  132:13
**$115.38**  143:5
**$20**  144:23
**$200**  143:15,
18
**$205**  143:15
**$228.01**  143:7
**$4.4**  132:15
**$40**  145:2
**$450**  143:19
**$5.2**  132:14
**$785**  143:7

**< : >**
**:1:13-cv-05691**
1:4
**:Civil**  1:3

**< 0 >**
**0000127**  5:17
**0000279**  5:21
**0000430**  5:19
**0009858**  5:3
**0027881**  4:11
**0027883**  4:13
**0031089**  4:1
**0031147**  5:11
**0033225**  5:5
**0034139**  5:15
**0035436**  4:9
**0036192**  4:14
**03**  5:1, 3, 11
29:16  74:15
**04**  5:3
**05**  5:5
**050**  125:18
**08**  5:8, 14
145:3
**08001**  123:3
**08033**  2:4
**0883**  46:13, 13
**09**  4:1, 3, 7

**< 1 >**

**1**  3:7, 24, 24
8:4, 7  9:13
14:6  16:14, 14
26:11, 20
30:20  31:7, 13
32:17  43:22
79:8  103:2
144:22
**1,000**  140:20
141:6
**1,000s**  17:7
**10**  4:1, 1  10:1
59:3  78:12, 12
**10:25**  62:23
**10:31**  62:24
**102**  5:3
**104**  5:5
**108**  5:7
**11**  3:24  4:1, 1,
12  5:1, 3, 8, 11
30:18  50:13,
16  65:6  78:12,
12  95:21, 21
**11:16**  89:16
**110**  5:8
**114**  5:11
**116**  5:13
**11th**  102:16
118:6
**12**  3:21  4:5, 9
20:24  22:11
39:7, 9  67:10,
14, 16, 18, 25
89:21  97:3
**12:57**  89:17
**122**  5:15
**125**  5:17
**126**  5:19, 21,
23
**129**  6:2
**12th**  125:8
**13**  4:7, 9, 12
67:10, 14, 16,
19, 20, 25
**14**  3:13  4:7
70:4  72:7
74:19  116:15
**144**  6:4
**15**  4:6, 9
31:20  75:7, 9

**154510**  130:23
**154520**  130:23
**16**  3:24  4:12
5:3  80:5
84:10
**1650**  2:9
**16-inch**  24:24
**17**  4:14  35:19
83:19  117:3
144:20
**18**  4:15  98:4
138:7
**1800**  2:9
**1850**  17:17
**187**  125:24
**19103**  2:10
**1988**  12:8
**1998**  10:15
**1999**  16:15
94:22  96:17
98:7  126:1

**< 2 >**

**2**  3:10  4:1, 9
5:5  8:18, 22
10:5  18:3, 4
22:23  26:21
31:7, 23  37:3
45:10  51:4
57:23
**2,464,134**
84:12, 18
**2:04**  129:17
**2:12**  129:18
**2:38**  145:13
**20**  106:1
141:11
**200**  23:16, 23
24:6, 24
140:19
**2000**  10:18
14:2  16:15
94:14, 21
**2001**  10:20
29:17  74:15
84:12, 20
87:15  125:19
**2002**  29:16
**2003**  95:11
97:7  102:16

**106:12  114:17,
20, 23  115:12
2004**  23:9, 21
26:7
**2005**  23:20, 21
26:7  30:10
60:21  108:16
109:6, 19
**2006**  47:11, 14
60:24
**2007**  88:5
143:4, 25
**2008**  9:22
103:5  109:23
110:11  121:25
144:22
**2009**  65:2, 22
70:2  72:2, 5
**2010**  125:8
**2011**  53:9
54:11  58:25
84:13  87:15
**2012**  38:12
39:8
**2013**  55:12
75:6, 16  80:1
81:4  118:6
119:19
**2014**  132:13
137:1, 7, 10, 13,
19  145:4
**2015**  3:20, 21
6:2  30:20
31:13  32:17
37:4, 9  117:24
129:24  143:25
**2016**  1:9  3:24
41:24  148:12
**21**  5:3, 11
97:7  106:12
134:24
**215**  2:10
**22**  3:16  30:18
134:25
**23**  4:15  5:8
136:9, 13
**230**  23:17
**231**  125:24
**24**  4:18  5:1, 5
9:13, 15, 16
17:17  46:14

**50:12  89:19,
24  108:16
2414**  46:15
**25**  4:22  90:14
142:14
**250**  25:1
**26**  4:3, 23
19:8  81:4
84:20  91:11
142:17
**27**  4:12  5:1
95:8  98:9
144:8
**28**  5:1  102:11
**29**  1:9  5:3
104:14  106:20

**< 3 >**

**3**  3:13  14:14,
17  45:20
47:19  51:11
77:25  84:9
132:12
**30**  3:18  4:6
5:5  6:2
108:11, 13
**30th**  129:24
**31**  5:8  109:24
110:1
**316**  13:13
**32**  3:20  5:8
114:2, 7, 9
**33**  5:11  116:1,
3
**34**  5:14  122:2
**35**  5:15
125:22
**36**  5:17
125:24  126:4
**36127**  86:22
**36130**  87:13
**36131**  87:13
**36141**  88:3
**36173**  88:8, 12
**364**  77:6
**37**  3:21  5:19
125:25  126:4
**38**  3:23  5:21
126:2, 5
**39**  6:1  129:20,

Michael J. Graham

*23*

**< 4 >**
**4**  3:*13, 24*  5:8
22:*18, 20*
52:*18*  78:*10*
**40**  3:*24*  6:*3*
27:*18*  144:*15,*
*18*
**400**  1:*19*
**41**  2:*4*  6:*4*
**44.4**  144:*10*
**445**  126:*1, 8*
**45**  23:*15, 22*
24:*2, 12*  25:*9,*
*17*  26:*8*
134:*22*  140:*24*
141:*4*
**457**  1:*18*
**48**  6:*4*  23:*15*

**< 5 >**
**5**  3:*16*  30:*15*
60:*10*  95:*19*
**5,944,445**  5:*23*
**50**  11:*23*
18:*13, 16, 16,*
*18, 18, 18*
23:*10*  24:*16*
28:*6*  31:*16*
54:*8, 8*
**510**  130:*16*
**520**  130:*17*
**53**  14:*22*  15:*6*
**54**  14:*23*
**59**  4:*1*

**< 6 >**
**6**  3:*10, 13, 18*
4:*6, 7*  5:*3, 8*
18:*1*  22:*23*
32:*20*  70:*1*
72:*5*  77:*23*
**6,287,050**  5:*17*
**6,485,231**  5:*21*
**6,692,187**  5:*19*
**60**  90:*1, 4*
**60.1**  144:*10*
**63**  78:*1*
**65**  4:*4*  90:*2,*

*18*
**650**  33:*5*
**667**  144:*20*
**67**  4:*6, 7*  78:*1*
90:*23*
**68**  91:*5*

**< 7 >**
**7**  3:*4, 21, 24*
4:*3, 7, 7*  5:*8,*
*14, 14*  22:*24*
37:*6*  78:*11, 12,*
*24*  79:*9, 10*
121:*25*  133:*25*
134:*7, 15*
**70**  4:*9*  84:*10*
**75**  4:*11*
**7th**  40:*13*
41:*24*

**< 8 >**
**8**  3:*10, 13, 21,*
*21*  4:*1, 1, 7, 7*
18:*4, 5, 5, 6*
24:*24*  30:*24*
35:*10, 21*
38:*17*  43:*22*
52:*19*  79:*8, 9*
**80**  4:*13*
**83**  4:*14*
**85**  137:*23*
**853-0055**  2:*5*
**856**  2:*5*
**864-7000**  2:*10*
**877.370.3377**
1:*23*
**88**  10:*8*
**89**  4:*21*

**< 9 >**
**9**  3:*21, 24*
40:*18, 23*
45:*20*  47:*19*
52:*19*  53:*7*
142:*18*
**9:33**  1:*20*
**90**  4:*22*  34:*1*
137:*2, 8, 12, 23*
138:*4, 20*
**91**  4:*23*

**917.591.5672**
1:*23*
**95**  5:*1*  137:*2,*
*8, 12*  138:*4, 21*
**98**  103:*4*
**9820**  4:*4*
**9th**  117:*24*
118:*5*

**< A >**
**A.J**  2:*3*
**a.m**  1:*20*
62:*23, 24*
89:*16*
**AAA**  117:*22*
118:*15, 23, 24*
119:*5, 8*  120:*7,*
*25*  121:*5*
**able**  17:*5*
90:*10*  127:*5*
**above-captione
d**  1:*14*
**Abrams**  19:*23*
20:*25*
**absolutely**
14:*10*  49:*14*
54:*6*  58:*15*
**abstract**  126:*1*
**abused**  20:*9*
**AC364**  75:*23*
76:*2, 6, 11, 12*
**accept**  48:*6*
94:*22*  96:*12*
98:*22*  99:*7*
113:*25*  114:*14*
115:*8*
**acceptability**
103:*15*
**acceptable**
45:*22*
**acceptance**
76:*8, 16*  77:*6,*
*11*  89:*22*  92:*5*
94:*6*  95:*6, 14*
98:*12*  99:*14*
100:*10, 24*
107:*13*  109:*1,*
*7*  114:*6*  116:*7*
**accepted**  91:*6,*
*7, 14, 19, 23*
93:*21*  94:*6, 7,*

*8, 10, 12*  95:*1,*
*22*  96:*5, 11, 20*
97:*6, 11, 14, 15,*
*18, 20*  100:*5*
106:*8, 12*
111:*23*  112:*6*
122:*22*
**accepting**
113:*25*
**Accompanying**
4:*5*
**account**  92:*1*
124:*8*
**accountant**
132:*22*  133:*4*
144:*1*
**accountants**
129:*25*
**accurate**  8:*1*
17:*7*  28:*5*
44:*4*  57:*25*
91:*25*  93:*8*
132:*16*  146:*6*
**accurately**
14:*24*  78:*6, 14*
**ACKNOWLED
GMENT**  148:*1*
**acquainted**
70:*16*
**acronym**  13:*5*
**act**  101:*1*
**Action**  1:*3*
12:*12, 15*
59:*24*  60:*5*
62:*3*  81:*1*
146:*12, 15*
**active**  21:*5*
27:*4*  103:*4*
**activity**  79:*15*
**actual**  14:*18*
73:*5*
**additional**
10:*19*  37:*22*
38:*5*  136:*25*
**address**  43:*18*
45:*10*  80:*8*
85:*9*
**addressees**
123:*24*
**addresses**  80:*2*
110:*5*

**Admission**
144:*14*
**Admissions**
6:*4*  91:*24*
**admit**  78:*17*
144:*21*
**admitted**
90:*11*  91:*3*
144:*23*
**advertisements**
87:*24*  132:*8*
**advertising**
24:*1*
**advised**  74:*1*
**affiliated**
116:*16*
**Affirmative**
4:*20*
**afford**  117:*20*
**afraid**  99:*18*
**AFSPM**  34:*18*
35:*1*
**agencies**  43:*3*
49:*19*  60:*13*
**agency**  112:*17*
**agency's**  42:*12,*
*13*
**ago**  41:*1*
53:*24*  60:*25*
61:*21*  69:*16*
83:*24*  106:*18*
107:*18*  123:*4*
**agree**  106:*16*
107:*4, 17*
112:*20*  113:*15*
116:*12*  117:*6,*
*9, 15*  141:*13*
142:*9*
**agreed**  97:*14*
**agreeing**  34:*24*
**Agreement**
56:*25*  120:*23*
121:*14*
**agrees**  136:*20*
**ahead**  106:*24*
122:*17*
**air**  18:*12, 14,*
*19*  23:*10*
24:*16*  25:*22,*
*24*  26:*1*  35:*15*
54:*9, 10*  59:*21*

Michael J. Graham

98:24 121:19
123:12, 21, 25
124:9, 15
125:4 127:4, 9
131:8
**Alabama**
21:18
**alive** 85:24
**allegation**
90:11
**allegations**
14:24 78:2, 6
92:8
**alleged** 89:22
**alleging** 56:7
**allow** 121:12
**allowed** 15:22
**allows** 82:9
83:3
**alter** 80:20
122:13
**altered** 56:17
80:24 99:1, 11
**aluminum**
53:18
**amazing** 102:6
**AMCA** 9:18
16:15, 20
**Amended** 4:20
89:25 95:25
**American**
59:25 110:8,
10
**americanfloodv
ent.com** 59:6,
13
**ammunitions**
12:16
**amount** 24:22
**analyzed** 26:16
**analyzes** 44:9
**Anderson**
10:7, 15 13:21,
22 21:5, 12
82:6, 12, 13, 17,
20 85:16, 20
86:11, 12, 14
111:6
**angle** 73:8
**Answer** 4:20,
22 7:17, 18, 19,

21 8:1 15:5
16:1 22:13
24:13 25:11,
15, 20 26:20
29:3 33:15, 16
36:19 37:13
42:19, 20 53:7
56:1 63:19
64:9 78:11, 12,
14 89:25 90:8
92:8 96:22, 23
98:2, 15
106:24 112:15
115:18 132:3
**Answers** 3:13,
16 22:16, 23
30:12 31:4
35:9 52:19, 25
148:5
**ANTHONY**
2:3
**anybody**
101:15 124:8
**apparently**
87:14 113:13
**appears** 72:10
108:9
**application**
103:16
**appropriateness**
103:15
**approval** 71:2
**approve**
112:15, 17
113:25
**approved**
97:17 139:13,
20
**approving**
112:14 113:24
**approximately**
39:9 137:2
**architect** 46:24
**architects** 34:4
**Architectural**
51:12
**area** 14:8
15:1, 13, 19, 21
16:2, 7, 8, 11,
12, 16, 17, 19,

21, 22 17:12
21:18 22:16
25:25 26:2
27:24, 25
31:15, 15 40:7
53:21 58:2
80:22 134:22
140:14
**argue** 68:18
**arm** 12:25
**arming** 12:16
**article** 111:17
**ASCE** 9:13,
13, 15, 16
17:17 46:14,
15 50:12
**ASFPM** 32:11
34:17 111:17
**aside** 32:24
121:3
**asked** 16:4
30:2 34:17, 18
48:9 56:23
68:5 81:15
94:25 99:3
102:19 106:6,
14, 25 107:21
112:22 113:23
115:16
**asking** 23:6
26:17 49:3
50:1 115:6
122:19, 21
123:24
**asks** 144:21
**assembly**
13:17
**assess** 133:15
**assigned** 78:18
**assist** 50:6
**assistance**
29:18 54:5
**Association**
25:25 35:2
69:5, 6
**assume** 37:10
78:22
**assuming**
82:11
**assurances**

46:16
**assure** 37:20
**ATI** 51:21
52:5, 9, 10, 16
**attach** 45:3
**attached** 4:3
82:2 104:21
105:1, 13, 17
106:20 107:20
108:10 148:8
**attaches** 108:4
**attachment**
5:15 104:23
122:6
**attachments**
4:9 111:15
**attend** 36:14
126:14
**attention**
14:22 22:22
30:17 52:17
59:5 60:10, 17
61:3, 22 77:24
78:1, 11 84:10
90:1 95:20
114:11 117:3
144:15
**attorney** 7:6
66:17 68:25
146:11, 13
**attorneys** 20:7
113:2 128:4, 5
133:13
**attorney's**
115:17
**August** 70:1
72:5 102:16
**authority**
103:13 104:1
122:21
**AutoCAD**
27:20, 23
28:19
**automatic**
76:17
**automatically**
58:20, 22, 23
**available** 15:3
136:10, 14
**average**

142:18, 25
**avoid** 121:15
**aware** 23:7
24:3, 4 35:23,
25 41:5 42:1,
22 43:7 44:13
54:22 60:14
64:12, 16, 20
67:4, 6 70:24
71:19 75:17
84:23 92:20,
23 95:23
116:21 128:16
131:13, 16
144:24
**awareness**
39:14
**Awesome**
145:9

**< B >**
**B1** 5:17
**B2** 5:19, 21
**Bachelor's**
11:24
**back** 16:15
17:17 22:15
29:14, 17 30:9
48:7 51:6
52:17 71:8
77:24 84:7
89:8, 9 96:17
98:9 101:2, 20
104:21, 23
105:16 109:20
111:12 130:25
133:8 145:11
**background**
10:21 11:8, 20
**balance** 10:7
**balances** 44:6
**based** 25:9
47:25 121:4
135:3, 11
**basically** 27:19
**basis** 28:15
97:5 106:7, 10
107:12
**Bates** 40:21
70:8

Michael J. Graham

**Beach** 80:*10*
85:6
**beat** 100:*13*
**began** 64:*12,*
*16, 19*
**beginning** 11:2
**behalf** 19:2
64:*13, 17*
66:*18* 68:*18*
100:*11* 101:*13,*
*16* 108:*20*
109:*1*
**belief** 48:*19*
83:*10* 97:*19*
136:24
**believe** 15:*4,*
*10* 25:5 46:2
49:*11, 14*
80:*13* 99:2
139:*12* 140:*23*
**believed** 53:*21*
118:*17* 120:8
**best** 16:*1*
22:12 58:3
66:*24* 68:*11*
78:5 92:*16*
131:4 132:*17*
136:4
**better** 22:*13*
**Beware** 41:6,
22
**Beware,** 41:*24*
**Bietel** 27:*17*
**B-i-e-t-e-l**
27:*18*
**big** 144:6
**Bill** 29:*4, 7*
80:8
**Billy** 55:*1, 2*
**Biloxi** 104:*17*
**bit** 17:*1*
21:*24* 40:*9*
89:*10*
**blades** 73:7, 7,
8
**blatant** 83:6
**blog** 66:5
**blueprint**
13:22
**Board** 21:9

**boards** 66:*21*
116:25
**bold** 90:*12*
**Bolton** 5:*15*
123:*11, 21*
**bottom** 30:*24*
35:*12, 13*
44:*17* 70:*9*
73:*12* 96:*14*
98:*19* 113:*3*
**brand** 81:5
104:5
**break** 62:*21*
129:16
**Brian** 81:*23*
130:*10*
**bridge** 35:5
**brief** 10:*13*
62:*23* 129:*17*
**bring** 39:*14*
**broke** 124:*11*
**brought** 28:*17*
84:6
**Bruce** 27:*17*
**buckled** 44:*13*
**Bucks** 11:22
12:*3*
**build** 32:*12*
46:*24*
**builder** 143:*11*
**builders** 34:*4*
**building** 10:25
13:*17* 29:*16,*
*19* 35:5 36:*23*
41:*19* 51:*18*
62:9, *10* 70:22,
*23* 94:*17, 17*
99:*15, 23, 25*
100:*1, 15*
101:*11* 103:*13,*
*25* 115:*13*
**buildings** 90:*7*
**built** 10:*20, 22*
**bulk** 33:*19, 22*
34:*19* 143:*1, 2*
**bulk,** 33:*24*
**Bulletin** 9:*13*
46:*13*
**business** 10:*18,*
*20, 22* 11:2, 7,
*14, 21* 13:*18*

18:*13, 21* 21:5
27:*3* 29:*14*
32:*22, 25*
33:*10* 34:*3*
51:*21* 52:*10*
59:*17* 60:*16*
61:*4* 72:*20*
79:*18, 19* 84:*4*
85:*13, 15* 86:5
94:*16* 98:*4*
110:*9* 124:*13*
138:*8, 13*
141:*17*
**businesses**
11:*11, 11*
**buy** 26:*3*
33:*18*
**buyer** 13:7

**< C >**
**cahoots**
124:*18, 19*
**calculated**
140:*14, 15*
**calculating**
130:2
**calculation**
40:6
**caliper** 26:*17*
**call** 37:*21*
54:*4* 77:*20*
101:*12* 131:*1*
133:22
**called** 1:*13*
30:*19* 32:*3*
52:*20* 53:*16*
56:*12* 66:*9*
83:*17* 101:*16*
121:*18*
**calls** 98:25
**capital** 87:*10*
**capitalized**
87:*1, 4*
**cardboard**
131:6, 9, *18, 20,*
*24* 132:5, 6
**career** 11:*10*
**carefully** 44:2,
*3, 8* 45:*15*
**Carl** 110:*21*
124:6

**Carolina** 32:*3,*
*5, 9, 10, 10, 23*
33:6 65:*21*
86:*11, 13, 15*
**carries** 138:*9*
**Carter** 41:*14*
**Carter's** 45:*3*
**case** 14:*11, 15*
20:*8, 10* 50:*24*
53:*3* 55:*21*
64:*12, 16, 19*
65:*11* 67:*8, 12*
68:2 69:25
74:*24* 77:*21*
79:2, *13* 81:*18*
99:2 103:*17,*
*24* 117:*22, 24,*
*25* 118:*8, 13*
120:5 121:*23*
124:*18* 125:*7,*
*12* 126:*10*
127:*7* 128:*2,*
*21, 23* 130:*3*
133:*16, 20*
134:*1, 4, 5, 7*
139:*1*
**cat** 45:6
**categorized**
17:*24*
**Category**
31:*20* 57:*14*
58:6 142:*19*
**caution** 120:*10*
**cautioning**
98:*12* 116:6
**cc'd** 110:25
**cease** 66:25
81:*12*
**Cecil** 62:*20*
**certain** 47:*16,*
*20*
**certainly**
48:*14* 89:7
94:*10* 139:25
**Certificate**
38:*13* 39:*11,*
*16, 24*
**certificates**
24:8 40:5
45:*21* 46:6
65:*18, 21*

**certification**
24:*1, 11* 29:*19*
46:22 52:*11,*
*12* 56:*17* 57:6
58:*11, 16* 61:6
66:*11* 74:*14*
77:5 80:*20, 21,*
*24* 93:*11, 16*
100:7 114:*23*
115:*1, 20*
127:22
**certifications**
24:*23* 47:*25*
52:6 56:*9*
67:2 71:*1, 12*
72:*12, 24* 93:2
116:*19* 117:*1*
141:2
**Certified** 1:*16*
48:*11* 51:*16*
66:*15* 81:7
90:5 91:*2, 23*
92:*19, 23*
93:*10, 11, 14*
96:*19* 97:*21*
101:*3* 103:7
104:7 124:22
127:*20* 134:*8*
146:*3, 4, 4*
**certify** 50:*13*
94:*18* 146:5,
*10* 148:*3*
**cetera** 53:*11*
87:2
**CFF** 6:*1*
**CFO** 21:*13*
**challenge** 97:*1*
**change** 76:*16*
93:*1, 4* 115:*14*
116:*8* 147:*4*
**changed** 40:5,
*7* 98:7 103:*22*
**changeover**
114:25
**changes** 68:*19,*
*19* 148:7
**chapters** 35:*3*
**characterize**
91:*19*
**charge** 13:*9, 17*

Michael J. Graham

Charlottesville 75:12
cheating 53:20
checks 44:6
Cherry 1:19
Chris 70:16, 18, 20, 21
claim 45:21 78:7, 15 79:13 84:11 85:3 106:7 111:22
claiming 81:6
claims 126:17, 23
clarification 16:5, 5 26:19 48:9 96:4
clarified 63:21
clarifies 46:13, 15 47:17 63:17
clarify 15:23 16:6 17:4 67:18
classes 11:21, 22
clear 15:6 17:11, 22 18:1, 7 47:23 48:8, 10 94:20 97:16 102:4 119:24 127:5 132:2
cleared 42:5
clearer 48:8
client 41:1
Cliff 94:21 96:11 97:12 108:21 111:3 115:11
Clifford 48:1 106:13
clog 141:9
closer 57:16
CLR 146:18
Coast 21:20
co-chair 69:5
code 29:16, 19 35:5 68:19, 22 70:22, 23 94:17 99:15,

24, 24, 25 100:1, 5, 15 115:13
codes 10:25 101:11
coefficient 17:15, 20 18:1, 5 57:23, 24, 25
C-o-l-b-o-u-r-n 29:7
COLE 2:8 7:8
coles@whitean dwilliams.com 2:11
collaborate 32:12
collaborating 124:20
collaboration 34:16, 22
collaborative 32:2
colleague 7:8
come 27:5 40:7 92:16 118:16 138:4
comes 11:12, 12 27:18
coming 40:20 73:13
commencing 1:20
comment 76:18 117:10 122:13
commenting 72:12
comments 62:3
commercial 66:6
commission 148:12
committee 32:11 111:18
communicate 40:8
Communications 41:16 116:15
companies 12:11, 14

23:10 59:10 96:19 119:1 135:4
company 8:12 10:11, 14 13:16, 17 15:16 18:9 19:6, 9, 10 20:17 21:15 23:4, 7 28:11, 15, 20 29:10 32:3, 7 36:2 38:8 41:5 42:25 44:19 51:13, 15, 16, 19 52:20 55:8 59:24 60:3, 5 63:6 68:7 70:8, 10 74:16, 18 76:18 77:20 80:11 81:21, 24 82:4 83:24, 25 84:7 85:8 86:4 87:3 92:20, 23 110:9 121:18, 20 125:15 128:16 130:8, 11 132:19, 20, 23 133:15, 17 145:8
company's 68:8 112:16 113:13 118:16
compare 71:25 72:3
competed 110:19
competing 119:17
competition 19:5 119:12
competitor 23:12 54:10 110:10 111:11 135:14, 20
competitors 79:21 81:17 97:20 110:17 129:6, 13

135:2 136:2, 5, 25 138:14
Complaint 3:13 14:14, 19 55:19, 20 77:25 84:9
complex 126:25
compliance 56:10 63:21 68:20
compliant 90:20 91:19 104:7 134:8
comply 31:9 45:12 59:22 63:12, 25 64:5 77:2, 3
component 16:12
components 12:22
concentrate 25:15
concerning 53:9 60:13 133:11
concerns 105:2
conclude 141:3
concluded 145:13
conclusion 25:9
conclusions 144:8
concur 144:11
conduct 51:17 132:6
conducted 27:1, 2 60:12
conference 104:10, 17
confident 138:10
confidential 20:5, 7, 19 120:11, 16, 17, 21, 23 128:4, 25
confidentiality 121:10

confirm 27:22 30:2 46:6 84:17 90:10
confirmation 49:19, 23
confirmed 30:4
confuse 81:6
confused 26:23
congruent 101:10
consider 45:16 58:13 131:9, 20
considered 54:12 83:8
consistent 144:4
consisting 132:13
construction 46:8 126:16
consultant 69:12 70:21 74:1, 6, 8
consulting 27:6 28:13, 14, 20 29:10 75:12 80:9, 11
consumers 44:10 81:6
contact 53:15 63:2
contacted 53:8 54:22
contention 14:7, 11 15:11 31:8 45:11
contentions 14:25
context 102:22 105:14
conversation 53:23 54:1
conversations 107:6
convoluted 122:23
Cooke 80:17, 18, 19, 23 81:1 82:17, 21

Michael J. Graham

135:2, *19*
136:6  139:*25*
**C-o-o-k-e**
80:*17*
**coordinator**
32:9  82:8, *21,*
*25*  83:2
**copies**  34:*12*
126:2
**copy**  14:*14, 18*
89:*24*  90:8
102:*15*  125:*25*
**core**  97:*10*
**corner**  70:9
86:22, *24*
**corporate**  7:9,
*11*  10:*13*  85:9
**corporation**
86:2  87:2
**correct**  12:2
14:*4, 8, 9, 11,*
*12*  15:*13*
21:*17*  22:7
23:2  24:*25*
25:*5, 6*  29:*23*
33:*13*  34:6, *7*
36:*11, 12, 21*
37:*17*  42:*25*
43:*8, 18*  45:*13,*
*14, 25*  47:*20*
49:*1, 14, 16, 17*
50:*3, 9*  51:*1*
53:*24*  56:7, *21,*
*22*  58:*11, 12*
61:*23*  64:*23*
71:*24*  75:*14*
77:*16*  80:*11*
84:*24*  93:*12,*
*18, 19, 25*  96:6
99:8  104:2
109:8  112:2
115:9, *10*
120:5  121:*1,*
*19*  123:5, *15*
124:*1, 2, 15, 23*
125:*13*  133:2
135:*14, 15, 18,*
*21, 23*  138:*18*
139:*21, 22*
140:2, *11, 25*
141:5, *16*

142:*24*  143:*8,*
*11*  144:2
148:5
**corrections**
148:7
**correctly**  30:*1*
94:*11*  134:*21*
140:*14, 15*

**correspondence**
109:2, *13*
**Costs**  5:*11*
**Coulbourne**
29:*4, 24*  80:9,
*9*
**Council**  68:*19*
**Counsel**  2:*6,*
*12*  9:*11*
106:*25*  107:*3*
128:*3*  146:*12,*
*14*
**counterclaim**
92:8
**Counterclaims**
4:*21*, 22  89:*25*
90:8
**country**  18:*20*
**County**  11:*23*
12:*3*
**course**  37:*17*
61:*21*  66:8
100:*13*  140:8
**COURT**  1:*1*
20:*13*  49:*4*
50:2  71:8
121:*12*
**cover**  7:*23*
15:*21*  23:22,
*23*  24:*12*  57:7
131:6  140:*18*
141:6
**coverage**  16:*8,*
*13, 14*  17:*14*
57:*16, 21*
140:*15*  141:*4*
142:*1*
**covered**  24:*24*
53:*21*
**covers**  24:*16*
53:20  80:22
89:*3*

**CPA**  6:*1*
133:6
**Craw**  3:7, *10*
**CRAWL**  1:*6,*
6  2:*12, 12*  3:*9,*
*12*  4:*5, 18, 20*
7:7  14:7, 25
15:*12, 18*  16:7,
8, 25  18:*10, 11,*
16  22:*24*  23:*5,*
7  24:*11, 22*
26:6  28:*1, 3, 9,*
*23*  29:*21, 25*
31:8  35:*10, 11,*
*14*  40:5, *13*
41:6, 22  43:*23*
44:*15*  45:*11*
50:*13*  51:*1*
53:9, *17, 19*
54:22  56:*18*
59:6  60:*13, 17*
61:*3, 5, 11, 18,*
*23, 24*  64:*13,*
*17*  65:*3*  66:*25*
71:*11*  75:*17,*
*20*  77:*15*
78:*18*  79:*1, 24*
80:*14*  81:*19*
87:*22*  88:5, *11*
89:*25*  106:*6*
116:*16*  119:*21*
127:*23*  129:7
131:*3, 13, 16*
132:9  134:*16*
135:22  136:6
139:*20*  140:*23*
141:*1, 17*
142:8, *15*
**credit**  101:22
**credits**  11:*23*
**criteria**  76:8,
*16*  77:6, *11*
99:*14, 16*
**critical**  12:22
13:*14*
**CRR**  146:*18*
**Cruz**  62:*19*
**CSD00009817**
4:*4*
**CSR**  146:*19*

**current**  83:*25*
100:*15*  113:*14*
**customers**
41:*17*
**cut**  113:7
**cybersquatting**
56:4

**< D >**
**Damage**  5:*10*
44:*14*
**damages**
130:2  133:*16*
144:*16*
**Dana**  6:*1*
**Data**  4:*3*
32:*15*  44:*4*
101:9  133:*11*
136:*10, 15, 20*
**DATABASE**
5:*23*
**date**  4:*17*  6:6
47:7, *9*  105:6
109:9, *9, 10, 10*
146:8  148:*12*
**dated**  3:*21, 24*
4:*1, 1, 3, 6, 7, 9,*
*12*  5:*1, 3, 3, 5,*
*8, 11, 14*  30:*20*
70:*1*  121:*25*
129:*24*
**dates**  72:5, *8*
109:6  115:*21*
**David**  110:*23*
124:6
**day**  19:*4*
52:*16*  118:*21*
148:*12*
**days**  84:6
88:22  101:*20*
130:*25*
**dealer**  143:*4,*
*10, 13*
**dealers**  33:*1, 4,*
*7, 23*  34:*1*
138:8, *9*
142:*24*  143:2
**death**  100:*13*
**DECAS**  12:*21,*
*24, 25*

**D-E-C-A-S**
13:*5*
**December**
75:*16*
**decided**  80:*20*
**defend**  20:*10*
**Defendant**  1:*8*
**Defendants**
2:*12*
**Defendant's**
3:*16, 18*  4:*22*
6:*3*  30:*13*
**Defenses**  4:*21*
**definitive**  49:*4*
50:2
**degree**  11:*19,*
*24*  12:*1*
**degreed**  11:*17*
**Delaware**
80:*10*  82:8, *21*
83:2  86:2
**delay**  66:*1*
**Della**  62:*19*
**demands**  26:*1*
**denials**  91:*24*
**denied**  90:*21*
**depicting**
43:*23*
**DEPONENT**
148:*1*
**deposed**
116:*18*
**deposition**
1:*12, 14*  3:7,
*10, 13*  4:*17*
6:6  7:9, *14*
8:*4, 8, 19, 22*
9:*3*  14:*17*
20:*11*  22:*20*
30:*15*  32:*20*
37:6  38:*17*
40:*18*  53:*3, 5*
59:*3*  62:*24*
65:6  67:*14*
70:*4*  75:9
80:5  83:*19*
89:*19*  90:*14*
91:*11*  95:8
102:*11*  104:*14*
105:8  108:*13*
110:*1*  114:9

Michael J. Graham

116:3  122:2
125:22  126:4
129:18, 20
144:18  145:13
deps@golkow.c
om  1:24
describe  91:21
design  10:20
47:2  78:18
designate
20:19
designated
8:11  14:5
31:19  45:9, 10
79:5, 7  92:7
119:15  128:3
designations
20:9, 14
designed  43:3,
12  45:23
46:24
desist  67:1
81:12
Despite  35:22
detail  54:2
detailed  82:20
details  11:13
determination
103:14  104:2
determine
31:15  116:9
determined
15:7, 8, 12, 18
develop  10:18
developed
99:14
development
119:22
developments
133:20
device  120:1
devices  12:17
DHS-FEMA
5:3
difference
53:18  58:10
differences
130:15
different  7:24
18:20  59:10

72:18  120:24
138:9
difficult  20:10
76:25
DiMARINO
2:3, 3  14:18
15:2  16:3
20:4, 15  26:19
29:2  31:18, 24
33:14, 17  36:4,
16, 20  37:11,
17  38:22
40:19, 24
44:23  48:14
49:6, 21  50:4,
15, 20  51:9
55:15, 22
61:14  63:18
64:7  65:23
69:13  71:6
72:15, 25
73:16, 20  74:4
76:10  77:3, 7
78:20  79:4, 8
83:15, 16  89:7,
11, 13  92:4
93:22  96:21,
24  98:1, 14
99:3  100:18,
22  101:18
102:1  103:19
105:3, 24
106:23  107:2,
5, 25  108:3, 22
109:16  111:25
112:7, 21
113:9, 16, 22
114:1  116:11
117:7, 12, 17
118:1, 3
120:10, 22
121:1, 9
122:10, 16
123:6, 14
124:24  126:9
128:1  133:9,
17  134:3
137:17  139:2,
9, 14  141:19
142:2, 10

direct  14:22
22:22  30:17
52:17  60:10
77:24  78:1, 11
90:1  106:5
114:11  117:3
144:15
directing  84:9
95:20
direction  82:5
directions
115:18
directly  33:19
69:12
Directors  21:9
discharge
17:15, 21  18:1,
2, 5  57:23, 24,
25
disclaimed
84:24
discover  79:1
discovered
79:17
discovery
64:22  65:11
discuss  20:18
31:19  92:8
107:2  130:24
discussed  29:3
71:11  96:1
97:14  129:8,
11
discussing
62:16  67:23
Discussion
70:14  123:8
135:3
discussions
138:1
disseminated
72:18
disseminates
35:7
distance  73:6
distinguish
118:24
distribute
34:11
distributed
34:9, 12  44:7

distributing
98:11
DISTRICT
1:1, 2
docket  125:7,
11
Document  8:3,
9, 13, 19, 21, 25
11:6  14:16
22:19  25:8, 13,
17  26:3  30:14,
21  32:12, 19
35:23  37:2, 5
38:16  40:17
41:3  47:17
59:2  65:5, 8
67:6, 17, 22
68:4  69:24
70:3, 11  71:22
73:20, 21  75:8
78:4  80:4
83:18, 21
89:18  90:13
91:10  95:7
98:20  102:10
104:13  108:12
109:25  111:21
112:4, 9  114:8
116:2  122:1, 6
125:21  129:19
144:17
documentation
10:23  52:15
documents  9:2,
7  17:22  21:25
25:2, 23  30:8
37:23  39:15,
19  40:2, 21
44:3  49:23
64:22, 25
67:13  69:19
72:19  102:25
111:16  112:9
115:22  126:3
doing  54:23
56:14, 18  69:4
79:21  109:20
116:21  132:1
145:8
dollar  138:5

dollars  47:24
48:10
domain  56:3
doner@dimarin
olaw.com  2:5
DOOR  1:6, 6
2:12, 12  3:7, 9,
10, 12  4:18, 20
7:7  16:8, 8, 25
22:24  28:1, 3,
24  29:25
35:10, 12, 14
44:15  75:20
87:23  88:11
127:13  135:22
142:15
Doors  15:12
18:10, 11, 16
23:5, 7  24:11,
22  26:7  28:9
29:22  40:6, 13
41:6  50:13
51:1  53:17, 19
54:23  56:18
59:6  60:17
61:3, 5, 11, 23,
24  64:13, 17
65:3  66:25
71:11  75:17
77:15  78:19
80:14  81:19
88:5  119:21
127:23  129:8
131:3, 13, 16
132:9  134:16
136:6  139:20
140:24  141:1,
17  142:8
Door's  43:23
Doors,  41:22
double  143:16,
16
Dr  75:18, 20,
22, 25
Draft  5:8
100:17, 19
108:9  109:18
drafted  55:19
drafting
108:20

Michael J. Graham

**draw** 60:*16* 61:22

**drawn** 61:*3*

**drew** 27:*23* 59:5

**driver** 144:6

**due** 117:*5* 122:22

**duly** 7:*1*

**duties** 41:*15*

**< E >**

**earlier** 23:2 43:22 60:*21*, *24* 68:5 80:*10* 89:*1* 91:*16* 122:7, *14*, *19* 143:*1*

**early** 18:*13* 55:*11* 68:7 79:*18* 84:5 88:*21* 101:20

**Ed** 28:*16*, *18*

**educational** 11:20 43:*13*

**Edward** 111:*1*

**effect** 76:25 126:22

**effort** 32:2

**eight** 28:22

**EisnerAmper** 129:25 130:2 132:*12*

**either** 42:*13* 87:*23* 103:*1* 128:*3*

**elaborate** 44:*5*

**element** 17:*13*, *20*

**elements** 15:20 27:5 45:*4*

**Elray** 12:*12* 13:*15*, *16*, 25

**E-l-r-a-y** 14:*1*

**E-mail** 3:24 4:3, *12* 5:5, 8, *11* 37:25 38:*12*, *19*, 20, 23, 25 39:4 40:*12* 41:*1*, 6,

**22** 43:*17* 45:*19* 46:8 47:*19* 58:*24* 65:*1*, *13* 66:7, 8 69:25 75:5, *11*, *16* 77:17 80:*1*, *16* 82:*1*, 20 95:*3* 96:*15* 97:*12*, 24 98:6, *10* 104:*21*, 25 105:*12*, *16*, 20 106:*19*, 20 107:*19*, 22 108:*3*, 8, 9, *15*, 20 109:*19*, 22 110:*3*, 5 111:7, *13*, *16* 115:24 116:5 123:25

**E-mails** 3:*21* 4:*1*, *1*, 9 5:*1* 9:*11* 42:4 51:*4* 62:*17* 63:8 72:*1* 74:*21*, 22 95:*10* 109:*1*

**emotionally** 48:*24*

**employed** 28:*10*, *14*, *21*, 23 29:*10*, *21*

**employee** 19:*24* 20:*24* 22:*11* 70:20 133:2 146:*11*, *13*

**employees** 19:*3*, 6 21:*15*, *16* 26:*15* 39:7, 9 63:5 113:*14*

**enclosed** 15:*21*

**encourage** 63:2

**encouraged** 37:25

**ended** 77:*12*

**engaged** 129:7

**engineer** 11:*16*, *17* 12:*18*, 20 27:15 28:*17* 29:*11* 48:*12* 52:7 66:9

**68:23** 80:*11* 82:*13* 127:22

**engineered** 25:22 36:*10* 38:*13* 39:*11*, *16*, 23 45:*21* 48:2 57:6, *12*, *14* 58:*4*, *14*, *15*, 21 59:*19* 61:*13* 82:6, *23* 99:*16* 118:22 119:*14* 127:*16*, *19* 134:*18* 135:2, 5 136:*16* 137:*3* 138:22 139:*13* 140:8, *10*

**engineering** 11:*18*, *21* 24:8 46:6, 20 48:*21* 49:*15* 63:22 65:*18* 66:*21* 68:*1* 71:*12* 116:25 141:2

**engineers** 24:*23* 27:6, 7, *10*, *16* 28:*10*, *13*, *14*, 20 50:*13* 52:5 66:*15*, *21* 116:*15*, *17*

**engineer's** 67:*1* 71:*1*

**ensued** 128:*20*

**entire** 37:*20* 93:9

**entitled** 96:*20*

**entitlement** 111:22

**entity** 120:*24*

**entries** 125:7, *11*

**entry** 136:25

**Errata** 148:8

**error** 144:*21*

**escapes** 52:*8*

**especially** 27:*4*

**Esq** 5:*15*

**ESQUIRE** 2:*3*, 8, 8

**estimate** 30:7 33:25 47:*10* 143:*18*

**estimated** 135:*12* 137:22

**estimation** 138:*12*

**et** 53:*11* 87:2

**evaluated** 48:4 114:*14*, 20 115:8

**evaluation** 42:*14* 43:4 48:*4*, 6 52:*3* 57:4 58:5, *19*, 22 73:*13* 76:9 94:23, 24 96:*13* 99:*18* 100:*1*, *3*, *3* 103:*10*, *12* 111:4

**evaluations** 51:*17*

**event** 60:25 61:*19*, *19* 139:*1*

**events** 77:*1*

**Eventually** 55:*10*

**everybody** 24:*14*

**everybody's** 24:20

**evidence** 24:22

**evidenced** 48:*3*

**evidently** 111:*12*

**exact** 39:*20* 47:7

**exactly** 19:8 23:*16* 32:4 37:*10* 47:5 56:*18* 57:22 60:22, *24* 65:25 98:6 114:*18* 128:22, 22

**exaggerated** 142:*1*

**Examination**

**1:*13***

**examined** 7:2

**example** 30:*24* 35:*19* 83:5 88:*4*

**examples** 87:*14*

**exception** 29:2

**excerpt** 4:7 43:*21*

**excerpts** 67:25

**excess** 144:22 145:2

**exchange** 65:*1*, *13*

**exchanged** 72:*1*

**excited** 105:*11*, *17*

**excused** 89:*14*, *16* 145:*12*

**Exhibit** 8:*4*, *18*, 22 14:*14*, *17* 15:*3*, *11* 22:*18*, 20 30:*15* 32:20 37:6 38:*15*, *17* 40:*15*, *18*, 23 43:*17* 52:*18* 59:*1*, *3* 65:6 67:*14* 70:2, *4* 75:7, *9* 77:*23*, *25* 78:9 80:5 83:*19* 84:9, *16* 89:*19*, *24* 90:9, *14* 91:*11* 95:8, *19* 98:9 102:*11* 104:*14* 106:20 108:*11*, *13* 109:23 110:*1* 114:7, *9* 115:25 116:*3* 122:2 125:*19*, 22, 24, 25 126:2, *4* 129:20, 23 144:*15*, *18*

**EXHIBITS** 3:7 4:*15* 6:4 14:*15*, 20

Michael J. Graham

67:*10*, *16*
**existed**  23:*6*
**expensive**
24:*18*  142:*11*
**experience**
14:*2*  27:*19*
63:*1*
**experienced**
68:*6*
**Expert**  6:*1*
50:*23*  67:*7*, *11*,
*17*  68:*1*, *3*, *22*
129:*24*  133:*25*
135:*1*  136:*9*
142:*14*  144:*1*
**experts**  133:*18*
**expires:**  148:*12*
**explain**  98:*22*
130:*14*
**explanation**
122:*23*
**expressed**
48:*24*
**extensively**
49:*13*
**extent**  133:*9*
138:*21*
**extraordinarily**
138:*25*
**extraordinary**
139:*5*
**extremely**  27:*4*
**eye**  23:*13*
**eyes**  20:*7*
128:*4*, *5*
133:*13*

**< F >**
**fabricated**
13:*20*
**Fabricators**
86:*20*
**face**  25:*24*
26:*5*, *6*  28:*8*
**facility**  52:*13*
**fact**  31:*3*
35:*22*  49:*12*
55:*21*  72:*24*
91:*18*  101:*8*,
*17*  114:*19*

116:*8*  132:*5*
139:*8*
**factual**  97:*4*
106:*7*, *10*
107:*12*
**fairness**  35:*7*
**false**  142:*1*
**familiar**  8:*9*,
*24*  30:*21*
31:*10*  42:*9*
45:*17*  46:*2*
51:*13*  52:*22*,
*24*  59:*13*  60:*3*
63:*14*  75:*19*,
*25*  76:*11*
83:*21*  117:*25*
121:*18*
**familiarize**
68:*8*
**far**  17:*1*
29:*17*  34:*14*
68:*1*  87:*7*
**faster**  17:*19*
18:*7*
**fax**  1:*23*
**February**
108:*16*  109:*6*
**Fed.R.Civ.P.30**
3:*10*, *13*
**federal**  60:*12*
84:*11*
**feet**  24:*24*
140:*19*, *20*, *24*
141:*4*, *6*
**fellow**  22:*5*
**felt**  57:*6*
**FEMA**  5:*1*
35:*5*  44:*17*
46:*5*, *17*  47:*13*
49:*19*, *23*
61:*10*  62:*3*, *8*,
*19*  63:*1*, *3*, *6*
64:*14*, *18*
65:*14*, *17*, *22*
66:*24*  68:*12*,
*14*, *16*, *21*
69:*20*  70:*20*,
*22*  71:*2*, *20*
74:*13*, *22*
76:*23*  81:*7*
82:*14*  83:*5*, *8*

90:*6*, *20*  91:*6*,
*7*, *14*, *18*, *19*, *23*
92:*5*  93:*21*
94:*6*, *6*, *8*, *8*, *9*,
*12*, *14*, *22*  95:*1*,
*6*  96:*4*, *10*, *12*,
*20*  97:*6*, *20*
98:*11*, *22*, *25*
99:*7*, *14*
100:*10*, *17*, *20*,
*24*  101:*3*, *12*,
*16*  102:*4*
106:*8*, *11*, *13*
107:*12*  108:*21*
109:*1*, *7*, *19*
111:*1*, *23*
112:*5*, *14*, *15*,
*16*, *17*  114:*6*,
*13*  115:*7*
122:*22*  124:*22*
134:*8*  139:*12*,
*20*  141:*16*
**FEMA,**  95:*22*
**FEMA-accepte**
**d**  91:*2*
**FEMA's**  44:*19*
60:*17*  61:*3*
68:*18*  89:*21*
103:*23*
**fervent**  48:*19*
**field**  11:*7*
19:*21*, *25*
24:*14*  30:*25*
31:*15*  38:*2*
39:*6*, *15*  69:*7*,
*9*
**figure**  16:*12*
17:*13*  79:*15*
106:*1*
**figures**  138:*5*
144:*11*
**file**  83:*12*, *15*,
*17*  113:*6*, *13*
**filed**  10:*19*
55:*21*  77:*14*
92:*16*  105:*21*
117:*22*, *24*
118:*4*  119:*19*
125:*8*
**filled**  131:*11*
**Films**  44:*25*

**final**  103:*14*
104:*1*  144:*16*
**finalized**  10:*19*
**finally**  95:*16*
**financial**
132:*23*  133:*5*,
*11*
**financially**
146:*14*
**find**  28:*3*
38:*10*  47:*8*
102:*20*, *21*, *21*,
*25*  107:*12*
122:*14*  136:*10*
**finding**  106:*19*
**fine**  89:*11*
133:*14*
**fingertips**
112:*12*
**finish**  7:*17*
**firm**  121:*25*
133:*7*
**First**  3:*16*  5:*8*
6:*3*  7:*25*
12:*15*  14:*6*
17:*11*  18:*10*
20:*15*  22:*17*
23:*4*  26:*17*
27:*9*, *22*  29:*14*
51:*24*, *25*
52:*17*  53:*15*
66:*7*  68:*4*
78:*10*  89:*3*
99:*8*, *13*  111:*2*
118:*23*  119:*16*
123:*15*, *17*
124:*16*
**five**  28:*21*
53:*24*  62:*22*
69:*17*  125:*17*
136:*5*  140:*20*
**flap**  58:*13*
91:*20*  92:*15*,
*19*  93:*13*
**Flaps**  58:*8*, *11*,
*21*  94:*9*  96:*1*,
*7*  134:*1*, *8*
136:*7*, *8*
137:*11*, *16*
140:*4*, *9*
**flip**  35:*16*

**Flood**  4:*5*
5:*10*, *10*  10:*16*,
*24*  14:*3*, *8*
16:*24*  18:*15*,
*20*  26:*7*  31:*8*
32:*3*, *5*, *23*
33:*6*  42:*12*, *13*,
*14*  43:*4*, *6*
44:*12*  45:*11*
54:*16*, *18*  55:*9*,
*13*  56:*2*, *10*
57:*1*, *3*, *3*, *9*, *9*,
*12*, *13*, *15*, *17*,
*17*, *21*  58:*4*, *4*,
*8*, *10*, *13*, *21*, *21*,
*22*  59:*25*
60:*13*  61:*5*
72:*19*  76:*17*
77:*15*  89:*22*
90:*19*, *20*, *25*
91:*2*, *20*, *20*
92:*15*, *15*, *19*,
*22*  93:*13*, *17*
94:*9*, *15*  95:*22*
96:*1*, *2*, *6*, *7*
97:*5*  98:*23*, *24*
100:*6*  106:*11*
110:*8*, *10*
112:*19*  119:*10*,
*11*  123:*12*, *21*,
*25*  124:*9*, *14*
125:*4*  126:*10*
127:*4*, *9*, *13*, *14*,
*14*  128:*3*
129:*3*, *10*
130:*12*, *17*, *20*,
*22*  131:*2*, *3*
132:*14*  134:*1*,
*8*, *9*, *11*, *18*, *19*
135:*1*, *3*, *6*, *13*,
*24*  136:*5*, *6*, *7*,
*8*, *13*, *16*, *21*
137:*3*, *11*, *16*
138:*17*, *17*, *22*
139:*13*  140:*2*,
*4*, *8*, *9*, *9*
**Floodplain**
35:*2*  69:*6*
90:*7*
**Floods**  139:*23*

Michael J. Graham

Floodvent.com 43:*11*, *17*
Floodvents@gmail.com 110:*15* 124:7
floor 50:*12*
Florida 83:*24* 85:6, *10*, *11* 87:2
flow 17:*18* 26:*1*
flows 17:*18* 18:6
foam 131:*11*, *14*
focused 13:7
folks 13:*1*, *9*, *23* 62:15 76:6
follow 115:*17*
followed 94:*24* 96:*11*, *13*
follows 7:*3*
foot 16:*14*
footage 24:*19* 57:7, *21*
football 46:*25*, *25*
foregoing 146:6 148:*4*
form 50:*4* 77:7 83:25 96:*21* 98:*1*, *14* 142:*3* 148:7
formal 32:25 56:25 94:*23*
formally 61:*19* 96:5
former 113:*14*
Forster 111:*4*
forth 15:*11* 23:8 26:*17* 34:*4* 68:*9* 72:*13* 89:8, *9* 90:6 146:*9*
forward 20:*5* 40:*19* 80:7
found 17:*3* 22:*23* 28:7 30:25 38:*1* 81:*16* 108:*4*

Foundation 5:*10* 10:*16* 14:*3* 76:*17* 90:*25* 140:*20*
foundations 44:*11*, *13*
four 22:*10* 93:*15* 125:*15*
frame 73:6
freaking 21:*23*
free 16:22 17:*12* 25:*24* 31:*15*
frequency 98:*25*
front 17:*23*, *25* 93:*11*
full 41:*13*
FULL-TEXT 5:*21*
full-time 19:*20*
fully 27:7
function 27:*24*
further 73:9 145:*11* 146:*10*
Furthermore 112:*17*

< G >
gap 35:5
garage 130:*18*
Garrett 21:*18*
Gary 21:*20*, 22 22:*1*
gasket 131:*12*
gather 10:*10* 14:2 34:2 40:*10* 43:7 52:*24* 54:22 116:5
Gebhardt 21:*19*
general 18:*10* 42:*24* 43:*13* 61:25 117:*10*
generally 9:8 15:25 33:*13* 83:*21* 132:*16*
gentleman 22:2
George 12:6

getting 20:*16* 22:15 83:16 100:25 116:*18*
give 7:*17*, *18*, *19* 10:*13* 19:14 30:7 33:24 37:*19* 39:*13* 47:*10* 130:*19*
given 69:*19* 71:*19* 133:*10*, *20* 148:5
gives 18:*1* 43:*17* 108:*19* 130:*16*
giving 48:*15* 122:22
Gmail 124:8
go 12:5 17:*17* 20:*11* 40:*19* 51:6 81:9 89:8, *9* 93:6 94:*19* 100:7 106:24 122:*17* 123:6 124:9 133:22 145:*11*
God 101:*1*
goes 42:*15* 44:5 45:5 136:*19*
going 7:8, *16*, *24* 23:*19* 27:8 30:8, 9, *9* 31:*21* 34:*1* 47:*1*, 8, *11* 51:3, 5 56:*14* 60:23 76:21 77:*10* 81:*4* 83:*12* 90:*1*, 7 94:2, *9* 96:*16* 108:2, *2* 115:*14*, *14* 120:*10*, *13* 127:*1*, *2*, *7*, 7 128:7 144:*13*
GOLKOW 1:*23*
Good 7:5 20:*19* 83:*16* 100:7, *12*
Google 119:*18*

government 49:*19* 63:*12*, 25
grade 13:*13*
graduate 12:7
GRAHAM 1:*13* 3:*3* 5:*1*, 5, *14* 7:*1*, 5 8:24 37:*11* 48:*14* 51:7 53:*10* 63:*1* 65:8 66:9 70:6 89:*21* 92:6 95:*10* 101:2 103:*11* 105:24 107:9 112:*21* 114:*15* 116:*14* 123:*10* 129:22 133:*10*, 25 135:*4* 136:*19* 148:*3*, 12
grate 17:*23*
great 83:5 87:*16* 139:6
Greg 62:*13*
Greg's 62:*13*
grew 11:*15*
grill 17:*23*
gross 132:*20*
group 12:22 19:*19* 42:6 44:6 62:9, *10*, 14 82:*14* 84:*4*, 5 115:*13*
grouping 142:*15*
Grove 2:*4*
grow 12:*3*
growing 19:9, *10*, *11*
grueling 48:*11*
guess 37:*18* 67:24 105:24, 25
guessing 23:20 106:2
guidance 46:5, *10* 63:*11* 65:*17* 68:20 111:*3*

Guide 3:*18*, *21* 30:20 31:*12*, *14*, *20* 32:*1*, *17* 34:8, *11*, *11*, *15*, *19*, *19* 35:16 36:*13* 37:3 38:9 43:22 45:*10* 50:12 57:*18* 63:*24* 64:5 69:7 86:*17* 128:*14* 141:*3*
Guides 37:25 69:9
guys 111:*11*

< H >
Haas 21:*13* 130:*10* 133:*1*
Haddonfield 1:*18* 2:4
hair 17:6
half 53:*24* 86:*16* 87:4
Hall 21:22 22:*1*
hand 7:*19* 8:*17* 14:*13* 22:*16* 30:*11* 37:2 38:*12* 64:25 67:*10* 69:24 83:*12* 89:*23* 90:8 102:7 108:8 109:22
handed 8:6 129:22
hang 7:*25*
happen 52:*15*
happened 38:*3* 96:*16*
happening 77:*12*
happy 20:*17* 101:*23*, 25 102:2, 5 133:*19*
hard 102:*17*
headquarters 111:*2*

Michael J. Graham

**hear**  18:*10*
23:*5*

**heard**  20:*16*
75:*24*  91:*16*,
*17*

**hearing**
126:*14, 16*

**hearings**
126:*17*

**height**  73:*5*

**held**  10:*10*
126:*15, 17*

**he'll**  45:*3*

**help**  21:*21*
29:*18*  31:*14*
76:*20*  99:*14*
101:*24*  102:*18*

**helped**  101:*7, 9*

**helping**  13:*21*
95:*15*  109:*18*
112:*18*

**hereinbefore**
146:*8*

**Hi**  82:*1*

**Hiegel**  110:*23*
124:*6*

**hierarchical**
19:*16*

**hierarchy**  27:*3*

**high**  12:*5, 6*
138:*25*  139:*5*

**higher**  142:*7*

**Hill**  1:*19*

**hired**  50:*25*
51:*1*  68:*12, 14*
69:*7*

**history**  10:*13*
11:*7*  68:*8*
83:*17*

**Hold**  16:*3*
96:*8*

**holder**  85:*23*

**Holme**  22:*5, 6,
8*

**home**  47:*1, 2*
85:*21*

**homeowner**
140:*14*  143:*11*

**homeowners**
33:*13, 18, 20*

34:*2*  35:*6*

**homes**  90:*6*

**honest**  55:*24*
65:*24*  102:*17*

**horizontal**
73:*8*

**hour**  123:*4*

**hours**  48:*10,
11*

**housing**
138:*11, 16*

**how's**  73:*13*

**human**  49:*9*

**hydrostatic**
44:*12*

< I >

**ICBO**  115:*15*

**ICC**  68:*20*
115:*2*

**ICC-ES**  48:*5*
51:*16*  52:*3, 11*
57:*4*  58:*5, 11,
19, 22*  73:*13*
76:*9*  77:*5*
91:*2, 23*  96:*13,
15*  103:*7*
114:*15, 20, 23,
25*  115:*8, 14,
19*  127:*20*
134:*8*

**idea**  19:*14*
43:*25*  100:*25*
110:*24*  134:*13*
143:*13*

**identical**
55:*20*  56:*6*

**identification**
8:*3, 7, 21*
14:*16*  22:*19*
30:*12, 14*
32:*19*  37:*5*
38:*15, 16*
40:*17*  58:*25*
59:*2*  65:*4, 5*
67:*13*  70:*3*
75:*7, 8*  80:*4*
83:*18*  89:*18,
23*  90:*9, 13*
91:*9, 10*  95:*5,
7*  102:*8, 10*

104:*12, 13*
108:*10, 12*
109:*23, 25*
114:*7, 8*
115:*25*  116:*2*
121:*23*  122:*1*
125:*21*  126:*3*
129:*19, 23*
144:*13, 17*

**identified**
80:*10*

**identifies**
135:*1*

**identify**  40:*14*
95:*21*  136:*14,
17*

**ignored**  141:*1*

**illegal**  98:*24*
99:*12*

**IMAGE**  5:*21*

**imitated**  88:*6*

**implies**  101:*23*

**imply**  73:*1, 17*
101:*5*

**important**
16:*16*  98:*21*
105:*15*  107:*11*

**impossible**
20:*10*  77:*1*

**impractical**
141:*13*

**impression**
108:*19*

**improperly**
56:*2*

**improvement**
138:*17*

**inaccurate**
57:*6*

**Inc.**  118:*24*

**Inc.'s**  3:*9, 12*
4:*20*

**inch**  16:*14*
17:*7*

**inches**  17:*14*
23:*15, 15, 17,
17, 23, 24*  24:*2,
6, 12*  25:*9, 17*
26:*8*  134:*22*

**include**  37:*22*

**included**
30:*24*  38:*6*
77:*10*  111:*15*

**includes**  97:*6*
106:*12*  107:*21,
24*

**including**
101:*12*  112:*19*

**incorrect**
17:*12*  57:*8*
93:*20*

**incremental**
144:*9*

**independent**
19:*20*  22:*6*
124:*16*  136:*14*

**indicates**
111:*14*

**Indicating**
45:*2*

**individual**
29:*3*  45:*24*

**Industries**
52:*20, 22*

**industry**  16:*21,
23, 24*  18:*15*
32:*14*  136:*15,
20*

**inexpensive**
141:*23*

**Information**
4:*14*  18:*4*
35:*7*  37:*18*
43:*13*  48:*15*
81:*21*  87:*22*
101:*10*  128:*2,
6*  133:*10*
136:*17*

**informed**
134:*7*

**informing**
95:*16*

**infringed**
118:*17*  120:*1*
127:*9*

**infringement**
60:*7*  79:*13*
81:*5, 10*
117:*24*  119:*25*
125:*5*  128:*18*
135:*16*

**infringing**
119:*17*  120:*8*
121:*8*  127:*3*
128:*10, 13*

**Ingargiola**
62:*11*  65:*2*
70:*1, 25*  72:*1,
4, 11, 23*  82:*11,
15*  96:*14*
111:*13*  112:*13*

**Ingargiola's**
98:*5*

**in-house**  13:*2*

**initial**  26:*13*
27:*9*

**initially**  27:*2*

**initiated**  117:*4*

**ink**  90:*12*

**input**  34:*17*
74:*19, 21*

**insect**  131:*11*

**insert**  131:*6*

**inside**  73:*6*

**insofar**  77:*5*
126:*23*

**inspected**
52:*13*

**inspection**
11:*13*  12:*22,
23, 25*  52:*14,
16*

**inspectors**
13:*1, 2*  36:*23*
41:*19*

**inspiring**  45:*4*

**install**  34:*3, 4*

**installed**  44:*15*

**instance**  143:*4*

**instrumental**
100:*14*

**insulate**  132:*5*

**insulated**
130:*17*  131:*2,
3, 7, 10, 10*

**insulating**
131:*17, 19, 20,
24*  132:*10*

**insulative**
132:*7*

**Insurance**
5:*11*  10:*24*

Michael J. Graham

32:11 42:12,
13 43:3, 5, 6
46:19 62:19,
20 63:21
99:18, 20
100:2, 6, 8
111:18 133:15,
17
intended 46:23
intends 38:8
77:20
interacted
55:12
interaction
69:10 109:15
interested
76:23 146:14
International
68:19
internet 40:25
82:2
interpretation
47:16, 20
49:15 50:8
140:6 141:16
interpreting
48:20
Interrogatories
3:16, 18 9:10
22:17 30:13
52:18 78:10
95:19 106:6
107:11
Interrogatory
22:22 26:11,
20 30:17 31:4
35:9 52:25
53:7 56:1
95:20, 21 97:3
interviewed
130:5, 7
intimately
75:19
investigations
60:12, 14
invite 133:22
involved 28:19
117:15
involvement
60:11 76:22
Island 21:19

issue 90:19
118:8
issued 114:17
125:12, 18
126:1
issues 48:20
74:11
its 14:8 15:1,
13 23:8 33:1
44:20 52:11
56:9 79:3
87:24 98:13
106:11 132:20

< J >
Jack 82:6, 12,
13
Jacob 111:5
Janice 46:18,
20 47:6 60:20
61:21
JANUARY
1:9 3:20
30:20 31:13
32:17 40:13
41:24 125:8
144:22
Jay 109:8
JERSEY 1:2,
20 2:4 69:5
83:25
Jim 27:11, 20
28:17
job 41:15
100:12
Joe 62:19
John 5:14
62:11 70:1, 25
72:22 73:12
82:1, 10, 11, 15
96:14 111:13
123:11, 21
John's 82:14
joke 101:4, 5
jokes 88:19
joking 102:5
Jones 32:8
34:17, 22
70:16, 19, 20,
21
Jr 4:17 6:6

judge 121:14
125:12 126:17
128:7
July 72:2
121:25
jumping 58:7
June 6:2
62:19 84:20
118:6 119:19
129:24
Juno 85:6
jurisdiction
103:14 104:1,
3
jurisdictions
116:8

< K >
Keep 7:18
23:13 51:7
kept 120:21
137:25
key 16:18
120:3
kidding 102:3
knew 23:9
54:8 67:9
101:15 119:9
know 7:5
11:23 15:15
17:2, 8 18:19
19:18 21:22,
25 22:13
25:11 26:11
30:9, 9 33:8
34:14 35:13,
20 37:8, 12, 12,
14, 16 38:3, 5,
7, 8 39:21, 23
40:9 44:22
45:5 47:7, 8
48:16 51:7
54:7, 18 57:22
60:22 65:25,
25 66:20, 23
67:3 68:15, 22
70:10, 18, 18,
21, 23 75:3
76:1 77:8, 20,
22 79:17 82:4,
17 83:4 84:3

86:3 87:12
88:2, 5 92:11
94:15 98:4
99:19 100:2, 4
101:24 104:6
105:6, 16, 25,
25 108:17
109:20 110:14
111:5, 7, 19
113:1 115:19,
21 118:11
121:12, 21
124:17, 19
127:5 128:20
129:9, 15
130:9, 9
131:24 132:1,
4 133:16
137:18 138:8,
8, 9, 11, 13
knowledge
25:10 58:4
66:24 68:11
74:22 78:5
87:9 88:11
92:17 98:23
121:4 131:4
132:4 136:4
knowledgeable
29:15
known 119:20,
20

< L >
Laatsch 111:1
labeled 36:7, 7
lack 98:23
lady 68:5
86:16
language 48:7
72:16, 17 93:1
100:15
latching
118:10 120:4
lately 87:6
latest 18:4
law 64:1, 2, 5,
5, 10 121:24
lawsuit 125:8
134:9, 12, 23
lawsuits 77:14

lawyer 123:12,
21
lawyers 106:6
layman 18:2
leading 90:25
learned 13:11
23:21 97:23
136:20
leaving 121:3
led 13:19
left 47:3
110:9, 19
left-hand
86:24
legacy 115:2
legal 81:1
lets 58:22
127:14
letter 5:1, 3,
14 66:17 67:1
81:12 82:24
94:20 95:1, 2,
6, 14 96:4, 9,
10 97:6, 24
98:12 100:10,
17, 19, 22, 24,
25 101:7, 10,
23, 24 102:3, 3,
6, 8, 13, 16, 18,
20, 21 103:2
104:4, 8, 19, 20,
23, 24 105:7,
10, 13 106:12,
14, 20 107:15,
22 108:17, 18,
19 109:2, 7, 11,
18 111:14, 17
112:25 113:19
114:13, 16, 20
115:7, 11, 12
121:22 122:4,
24 123:4, 11,
20 124:21
letters 47:12
63:8 87:11
101:3
level 34:14
101:15
liability 47:1
liaison 99:23

Michael J. Graham

Liberty 1:19 2:9
license 66:10
Likewise 8:24 54:11
Line 70:17, 18 91:3 93:10 147:4
link 45:5
Lisa 32:8 33:8 34:17, 22
list 36:2
listed 139:19
Listen 37:12
literature 44:20 87:24 130:25 140:19
litigation 102:23 105:18, 21 117:4, 5, 16 119:19 129:7, 10
Little 4:17 6:6 10:3, 4 17:1 19:17 21:1, 3, 12, 24 26:22 31:19 37:21 38:25 40:9, 9 46:20 53:11 75:3 79:5 81:3, 22, 25 83:4 89:4, 10, 15 91:17 92:7 115:16 130:7, 9 135:4, 8 137:15, 22 138:12 145:11
Little's 51:5 138:24
LiveNote 146:4
lives 85:20
LLC 32:5, 24 55:9, 13
LLP 1:18 2:6
lobby 100:10
local 36:24 103:13, 25 116:8, 25
located 30:23 90:7 119:1

logo 88:21
Lois 111:4
long 9:21 21:19
longer 22:7 93:7
look 9:2 26:3, 3 27:3 28:23 29:21 35:17 39:18 43:16 53:20 61:12 72:20 80:21 84:16 109:5 122:12 123:10, 19 138:5 139:5 142:17
looked 9:5, 6, 6, 11 17:20 32:12 45:19 65:10 66:2 88:25 102:17, 22
looking 19:4 21:24 72:7 79:19 97:3 109:5
looks 24:14 35:14 43:24 45:6 46:25 95:14 108:5 109:13
Loomis 110:7 111:9, 9 124:9, 14
Lori 15:10 53:2, 8, 15, 16, 23 54:21 58:24
lot 7:23 9:6 11:18 13:10, 12 21:25 28:18 30:1 35:15 39:19 40:3, 4 51:4 68:16 84:6 102:20 112:8 117:5, 15, 19 124:25 125:1, 2 126:25 127:6 132:1

141:7, 21
louver 17:23
louvered 35:20 131:8
Louvers 117:23 118:15, 23, 24 119:5, 8 120:7, 25 121:5 131:1
love 102:21
Lower 5:10 43:6 79:2 81:18 86:21 137:22
lowest 50:12
Ltd. 124:10 127:4
ludicrous 48:13

< M >
machinist 27:20
Magnetic 12:12 13:6
main 36:13
maintaining 52:12
maintains 137:1
major 68:21
majority 128:2
maker 11:9 12:18 17:5 27:20
making 20:9 100:14
Malitsky 53:9, 15, 24 54:21 59:5 66:20
Malitsky's 15:10 53:3
management 19:14, 16
manager 11:10 13:7 19:19
managers 20:22 35:2 69:6

manages 19:20
manner 38:9
manufacture 12:14 86:6
manufactured 46:23 53:16 127:9
manufacturer 90:25
manufacturers 35:23, 24 63:2
manufacturer's 35:17
manufacturing 10:21 11:8, 11 12:11, 12, 13, 15, 18 52:13 84:5 86:4, 10
March 117:24 118:5
MARGARET 1:15 146:2, 18
margin 144:9
Marino 55:20
Mark 4:14 14:13 20:4, 6 22:17 30:11 32:16 37:4 38:14 40:15 58:25 65:3 70:2 75:6 80:2 84:17 86:25 91:8 95:4 108:10 109:23 114:1, 7 115:25 121:23 125:19, 23 143:13 144:13
MARKED 3:7 4:15 6:4 8:3, 6, 17, 21 14:16 22:19 23:22 30:14 32:19 37:5 38:16 40:17 59:2 65:5 67:7, 13 70:3 75:8 80:4 83:18 89:18, 23 90:9, 13 91:10 95:7

102:8, 10 104:11, 13 108:12 109:25 114:8 116:2 122:1 125:21 126:3 129:19, 22 133:12 144:17
Market 2:9 35:16 54:13 80:20 83:1 91:18 112:18 121:5 132:10 135:6 136:10, 15, 17, 20, 25 137:3, 8 138:14 139:17
marketed 23:23
Marketing 4:5 19:18 119:11
marketplace 10:16 24:17 35:8 99:17, 18 138:7
Markman 126:14, 16
Martin 85:22
mass 46:7, 23
match 56:17
Material 4:5 7:23 24:2 103:15 131:17, 19, 21, 25
materials 11:13 13:11, 12, 14 131:10
matrix 142:15
matter 1:14 31:3 114:19 141:18
mcarter@smart vent.com 41:9
mean 18:16 55:13 97:10 102:22 113:8 123:15 127:5 134:5 135:10 137:6, 7 141:15 142:5

Michael J. Graham

meaning
44:*11*  94:*8*
98:*13*  116:*6*
means  18:*5*
55:*13*  85:*3*
96:*4*  124:*19*
meant  47:*5*
123:*17*  137:*10*
measure  16:*21,*
*25*  17:*5, 8*
20:*19*  27:*9, 24*
28:*4*
measured  73:*7*
measurement
17:*7, 12*  27:*2*
measurements
23:*1*  26:*10, 12,*
*13, 16*  27:*1, 22*
30:*3, 5*  73:*5*
measuring
11:*12*  16:*16*
22:*24*  23:*8*
26:*24*  27:*21*
mechanical
13:*22*
mechanism
118:*10*  120:*4*
media  41:*12*
mediation  55:*5*
meet  11:*1*
82:*24*  90:*5*
meeting  46:*18,*
*21*  47:*6, 25*
60:*20, 21*
61:*20, 22*
104:*16*  111:*5*
130:*1*
meets  13:*3*
members
34:*17*  46:*19*
memo  63:*17,*
*20*  64:*4*  69:*25*
72:*4, 12*
111:*17*
Memorandum
4:*7*
mentioned
21:*14*  28:*13*
122:*23*
merge  115:*14*
merged  86:*5*

merger  83:*23*
84:*6*
Messrs  135:*3*
met  11:*3*
12:*19*  13:*21,*
*23*  55:*1, 2*
97:*13*  100:*15*
104:*9*  111:*2*
119:*2*
meta  79:*2, 22,*
*24*  81:*18, 22*
metal  13:*16,*
*20*  86:*20*
Metals  12:*12*
13:*6*
method  16:*16,*
*25*  45:*22*
MICHAEL
1:*12*  2:*8*  3:*3*
5:*1, 5, 14*  7:*1,*
*6*  21:*19*  41:*14*
45:*3*  52:*8*
53:*10*  66:*8*
148:*3, 12*
middle  53:*8*
Mike  79:*8*
111:*7, 8, 8, 9*
124:*9*
military  12:*9,*
*16, 16, 19, 25*
13:*3*
million  56:*23*
132:*13, 14, 15,*
*19*  144:*23*
145:*2, 6*
Millwork
117:*23*  118:*15,*
*24*
mind  15:*22*
98:*16*
mine  27:*19*
minimum  73:*6*
minute  19:*4*
122:*12*
minutes  62:*22*
106:*1*  107:*18*
miraculous
101:*6*
mischaracterize
s  122:*17*

misleading
78:*3*  142:*1*
misled  44:*10*
missing  73:*11*
mission  35:*4*
Mississippi
104:*17*
misuse  83:*6*
misused  39:*15*
Mitchell  46:*18,*
*20*  47:*6, 13*
60:*20*  61:*21*
mitigation
33:*9*
mloomis34
110:*6*
model  130:*16,*
*17, 18, 23*
131:*7, 8*
models  93:*10*
130:*13*
moment  71:*25*
78:*2*  84:*8*
89:*15*  92:*5*
95:*18*
moments
106:*18*
money  48:*25*
monopoly
139:*7, 12*
Montgomery
85:*22*  125:*18*
month  132:*24*
months  104:*9*
108:*16*
morning  7:*5, 9*
mouth  7:*19*
move  27:*8*
77:*23*
moving  47:*3*
51:*8*
multiple  27:*23*
51:*24*  71:*15*
120:*3*
municipalities
36:*24*

< N >
name  7:*5*
21:*21*  22:*3, 4*
35:*17, 18, 22*

41:*13*  51:*5*
52:*8*  56:*3*
61:*24*  62:*13*
81:*5*  104:*5*
114:*6*  118:*16*
119:*4, 6*
121:*20*
named  68:*5*
names  110:*25*
National
10:*24*  19:*19*
25:*25*  48:*4*
natural
130:*16, 19*
Neal  124:*3*
neal@usafloodv
ents  110:*16*
nearly  33:*5*
139:*7*
necessary  49:*8*
need  10:*16*
11:*1*  16:*5*
73:*4*  91:*25*
94:*18, 19*
141:*8*
needed  53:*22*
needs  52:*13*
140:*20*
negative  125:*1*
neither  59:*20*
127:*18*  146:*11,*
*13*
NER  52:*3*
NES  103:*9*
114:*25*  115:*1,*
*2*
net  14:*8*  15:*1,*
*13, 18*  16:*2, 7,*
*11, 11, 16, 17,*
*21*  17:*12*
22:*15*  25:*24*
26:*2*  27:*24*
31:*15, 15*
57:*20*  58:*1*
76:*24*  134:*21*
140:*14*
never  24:*10*
26:*2*  61:*15, 18*
68:*3*  71:*4*
73:*15, 19*  74:*2,*

19, 23  75:*2, 24*
99:*9, 10, 15*
NEW  1:*2, 19*
2:*4*  40:*6*
46:*15*  66:*11*
69:*5*  83:*25*
91:*20, 22*  92:*1,*
*15, 22*  93:*17*
96:*1*  110:*17*
newer  119:*21*
news  114:*5*
newsletters
45:*5*
NFA  16:*22*
25:*24*
NFIP  10:*24*
29:*15, 19*  32:*9*
35:*6*  46:*19*
62:*20*  82:*8, 14,*
*21, 25*  83:*2*
90:*6*  99:*19*
100:*8*
nickel  13:*10*
144:*6*
night  13:*23*
Nixon  121:*24*
Noncompliance
39:*12, 17, 24*
40:*3, 4*
Non-complianc
e  38:*14*
nonemployee
22:*10*
nonengineered
18:*12, 14, 22*
23:*12, 14*
25:*21, 22*  28:*7*
30:*25*  31:*16*
38:*1*  54:*9, 12*
57:*5, 13, 16*
58:*14*  59:*19*
77:*1*  82:*7, 22*
86:*17*  118:*20*
119:*14*  127:*16*
134:*11, 19, 20*
135:*5*  136:*16*
140:*11, 16*
141:*21, 22*
Non-Engineere
d  3:*18, 21*
30:*19*  31:*12,*

Michael J. Graham

20 32:1, 17
34:8 37:3, 25
43:21 45:9
57:18 128:14
141:3
**nonprofit** 35:3, 4
**North** 32:10
65:21
**Nos** 67:14
126:4
**notably** 73:5
**Notary** 1:17
146:5, 19
148:17
**noted** 148:8
**Notice** 3:9, 12
8:8, 18 14:6
99:24 119:16
**notion** 124:21
**notwithstanding** 39:3 135:16
**Novack** 28:16, 18
**November**
3:21 37:4, 9
80:1 81:4
97:7 106:12
**nowadays**
116:18
**Number** 8:7
14:6 22:23
26:11, 21
30:18 31:7, 7,
23 45:10, 20
46:13 47:19
51:11 78:11
79:8, 9, 10
84:11 92:9
95:21 97:3
103:2 116:14
118:11 144:20
**numbers**
34:24 40:21
130:24 138:11,
24, 24 142:16
**numerous**
31:9 48:20

< O >

**object** 51:7
92:4
**Objection**
33:14 36:4, 16
38:22 48:15
49:6, 21 50:4,
15, 20 55:15,
22 61:14
63:18 64:7
65:23 72:15,
25 73:16 74:4
77:7 78:20
93:22 96:21
98:1, 14
100:18 101:18
102:1 103:19
106:23 107:25
111:25 112:7
113:9, 16
116:11 117:7,
17 118:1
122:10 123:6
124:24 128:1
134:3 137:17
139:2, 9, 14
141:19 142:2,
10
**Objections**
3:13, 16 6:3
22:16 144:14
**obstructed**
17:21, 21, 24
18:6 35:20
57:15, 24 58:1
80:19
**obstruction**
141:9
**obstructions**
18:2
**obtained**
24:23 52:11
65:13 70:10
78:17
**obtaining**
100:10 138:20
**obviously**
94:15
**occasion** 55:4
69:4
**occasions**
29:13 46:10

51:23, 24
60:19 61:8
62:2, 6 63:5
68:14 71:14,
15
**occurred**
26:18 83:23
141:15
**October** 72:2
**office** 85:9, 16,
17, 17, 18
119:2
**offices** 1:17
**official** 100:5
103:13, 25
**officials** 94:17
99:24 101:12
**Oh** 39:2 56:5
67:21 69:16
73:13 75:24
103:6 110:16
111:8
**Okay** 7:22
8:2 17:12
22:15 24:21
29:4 31:11, 21
37:12 51:9
66:24 67:24
68:5 73:14
76:5 77:19
78:4, 13 84:2
86:23 88:19
89:13 90:3, 22
98:19 107:4,
10 108:7
109:13, 16
112:22 122:25
123:23 129:16
**old** 130:25
**Oliver** 48:1
94:21 96:11
97:12 101:13
103:12 104:9,
16 106:13
108:17, 21
111:3 114:16
115:11
**Oliver's** 97:24
**once** 24:15
**ones** 116:9
140:7

**ongoing**
125:13
**ONUFRAK**
2:8 3:4 7:4, 6
8:5, 23 14:20,
21 15:4, 9
16:9 20:6, 21
22:21 26:25
29:5 30:16
31:21, 25
32:16, 21
33:21 36:9, 17,
22 37:7, 15
38:18, 24
40:15, 22, 25
41:2 48:18
49:10, 25 50:7,
17, 22 51:3, 10
55:18, 25 59:4
61:16 62:21,
25 63:23
64:11 65:7
66:4 67:15
69:14 70:5, 13,
15 71:10
72:21 73:3, 18,
23 74:7 75:10
76:14 77:4, 13
78:23 79:6, 10,
11 80:6 83:14,
20 89:3, 9, 12,
14, 20 90:15
91:12 92:10,
13 94:3 95:9
97:2 98:8, 18
99:5 100:21,
23 101:21
102:7, 12
103:21 104:11,
15 105:3, 5
106:1, 4 107:7
108:1, 14, 24
109:17 110:2
112:1, 11, 24
113:12, 18
114:3, 4, 10
116:4, 13
117:8, 14, 21
118:5, 7
120:15, 25
121:2, 11, 17

122:3, 11, 18
123:9, 18
125:3, 23
126:6, 11, 13
128:7, 9
129:16, 21
133:14, 24
134:6 137:21
139:3, 11, 16
141:24 142:4,
13 144:19
145:10
onufrakm@whi
teandwilliams.c
om 2:11
**Onufrak's**
37:12 48:16
**open** 14:8
15:13, 19 16:2,
7, 11, 12, 16, 17,
19, 21 18:7, 7
22:15 26:2
27:25 31:15
58:1 127:14
134:22 140:14
**Opening** 3:18,
21 17:21, 22,
24 18:7 23:12,
14 25:22
30:19, 25
31:12, 20 32:1,
17 34:8 37:3,
25 38:13
39:11, 16, 23
43:21 44:11
45:9, 21 48:2
57:5, 16, 18, 20,
24 58:1, 20, 21
80:19 82:7, 7,
23, 23 128:14
141:3, 21
**openings**
18:12, 14, 22
25:21, 22
31:17 45:23
54:9 61:13
99:16 140:10,
11, 16 141:22
**opens** 58:20,
22

Michael J. Graham

operation
  13:18
operations
  10:21  13:7, 8
opined  71:16
Opinion  4:7, 7
  36:11  71:19
  96:18  97:20
  137:13  139:21
  140:13
opinions
  125:11  126:20,
  23
opportunities
  61:7
opportunity
  138:18
Oral  1:13
  7:18, 19  46:16
Order  133:13
orders  125:12
original  85:23
  88:20
originally
  13:24  56:13
outlined  94:21
outside  41:16
  133:4  134:9
overarching
  50:1
overdo  89:12
overlap  92:12
oversee  51:17
overstates
  14:7  15:1, 13,
  18
overstating
  22:15
owned  86:16
owner  32:8
  85:5  86:25
  110:7
owners  34:3
owns  10:7

< P >
P.C  2:3
P.E  80:9
p.m  89:17
  129:17, 18

145:13
pack  106:5
packaging
  87:8  91:6, 13
Page  3:1  4:7,
  7  30:18, 24
  35:10, 19, 21
  43:16, 22
  45:21  53:7
  66:7, 8  73:14
  75:18  80:7
  84:10  86:3, 21
  87:13  88:3, 12
  90:19  114:12
  123:10, 13, 14,
  15, 16, 17, 19
  132:12  133:25
  134:7, 15, 24,
  25  136:9, 13
  142:14, 17
  144:8, 20
  147:4
pages  3:24
  22:23  52:19
  67:11  78:12,
  12  148:4
paid  69:11
  143:4
paper  11:5
Paragraph
  14:22, 23
  45:20  47:19
  78:1, 1  84:10
  90:1, 2, 4, 18,
  23  91:5
  103:11
paragraphs
  114:12
paraphrased
  72:11
part  13:20
  25:25  52:12
  53:4  79:19
  111:1  120:9
  134:1, 11, 23
participants
  139:17
particular
  16:13  46:8
  68:15  69:9

136:11, 12
parties  146:12
partnered
  32:13
parts  18:20
part-time  22:3
party  15:7, 8
pass  23:19
passed  58:19
Patent  5:15,
  17, 19, 21, 23
  10:15, 17, 18
  60:7  85:23
  117:23  118:8,
  11  119:24, 24
  120:2  125:5,
  18, 24, 25
  126:7, 8, 24
  127:10  128:18,
  20  135:16
patents  10:19
  11:13  77:24
  78:3, 15, 18
  118:18  125:16
path  94:22
Paul  19:23
  62:13  102:16
PE  66:10
Peabody
  121:24
Pennsylvania
  2:10
people  13:21
  33:9  36:14, 25
  39:8  43:5
  72:19  79:14
  99:24, 25
  100:1, 2  104:6
  111:2  117:20
  138:6
percent  137:2,
  2  144:10
percentage
  9:25  33:25
percentages
  138:25
performed
  51:25  136:13
period  30:4
  145:1

periodic
  132:22  133:5
permission
  44:19
perpendicular
  73:7
person  19:22
  41:12  70:23
  75:13  80:10
personally
  18:9, 25  35:25
personnel
  130:1
pertain  31:6
  95:6
pertained
  31:23
pertaining
  40:13
pertains  77:5
  85:5
ph  1:23
Phil  70:16, 18
Philadelphia
  2:10  11:22
  12:4
phone  63:6
  130:4  133:22
Photocopy
  4:23  87:16
photograph
  4:23
photographs
  38:1
piano  45:6
pick  63:6
picture  43:20
  91:8
pictures  54:12
piece  11:5
  16:18  73:11
pipe  17:19, 25
  18:7
Place  2:9
  72:2, 4  146:8
Plaintiffs  1:4
  2:6
Plaintiff's
  3:13, 16  6:3

plant  11:10
  13:8  86:12, 14,
  19
plastic  53:20
players  135:5,
  10, 11
player's  47:1
playing  45:6
pleadings
  92:16
please  108:2, 6,
  23  112:3
point  20:5
  23:16, 17
  24:15  45:1
  95:15  100:16
  103:9  109:6
  110:11  113:23
  122:24  124:14
  133:21
pointed  16:24
pointing  116:7
police  83:5
policing  83:9
policy  99:1, 11
popped
  119:18, 23
portion  68:21
  78:6  86:14
  90:11  138:14
position  9:19
  96:8  103:23
possible  8:1
  19:5
possibly  45:7
  69:18  133:15
postgraduate
  11:25
post-secondary
  11:25
potential  135:2
practical
  112:17  140:13
  141:18
practices  61:4
precision
  27:23
pre-existed
  25:8
pre-existing

Michael J. Graham

24:10
**premium** 43:6
**preparation** 105:7
**prepare** 9:2
**prepared** 8:15 69:19 92:6
**prepares** 132:22 133:4
**present** 1:21
**president** 9:20, 21 52:9
**pressure** 44:12
**prestigious** 51:19
**pre-TB** 103:2
**Pre-TB1** 103:5
**pretty** 34:14 54:25 82:25 87:7 102:17 138:10
**Prevent** 5:10
**previously** 23:22
**price** 142:18 143:1, 3, 19 144:5, 6
**priced** 142:7
**prices** 142:20, 21, 22, 23 143:25
**pride** 91:1
**primarily** 11:4 13:20 82:8 130:11 132:14
**primary** 130:13
**printed** 3:24
**prior** 14:2 52:3 99:9
**privately** 10:10
**proactive** 20:18
**probably** 11:23 21:25
**procedure** 42:3
**proceed** 7:24
**process** 29:19 37:20, 24
**produce** 69:7 108:6 121:14

**produced** 46:7, 23 50:24 65:3 68:1 69:24 74:24 104:20 105:18 113:2 121:22
**Product** 4:3 12:23 13:2, 12, 19 33:19 46:23 48:4, 7, 11 53:16 59:7 63:2 80:21 82:4, 5 83:1 87:24 90:24 91:2 92:15, 22 93:10 94:7, 18, 22 96:1, 12 98:25 99:1, 13 103:16 106:8 112:14, 15, 16 114:14 115:8 118:16, 19 119:4, 7 120:7 121:5, 8 127:3, 8, 25 128:10, 13 129:2, 4 132:10 136:11, 12 142:15, 18
**production** 13:9
**PRODUCTS** 1:3 10:25 12:14, 19 24:17 32:23 33:2 51:18 59:11 85:6 87:2 91:22 92:2 93:13, 21 94:13, 19 95:25 98:22 99:7 101:3 112:16, 19 130:12, 14, 24 131:14, 17 132:20 134:16, 20 136:18 142:7, 8, 15
**products.Inc.** 87:11
**Professional** 1:16 146:3

**professionals** 44:9
**profit** 144:9
**Program** 10:25
**prohibited** 112:18
**project** 12:17, 18, 20 45:23, 24
**projects** 33:9 46:9
**promoting** 112:18
**pronounced** 75:25
**proof** 105:13
**proper** 71:17 97:19
**properly** 36:7, 8 133:22
**propounded** 148:6
**protection** 130:17, 20
**Protective** 133:13
**provided** 133:11
**provides** 69:9
**Public** 1:17 41:12 104:4 146:5, 19 148:17
**publications** 136:15
**publicly** 136:14
**published** 34:23 37:3, 8
**publishes** 32:1 86:17
**publishing** 54:11
**purchase** 13:13
**purchased** 10:15, 17 13:10
**purchasers** 33:12

**purchasing** 13:10
**purport** 67:11 87:13 132:9
**purports** 14:14 37:2 41:23 65:1 69:25 89:24 95:5 123:11, 20
**purpose** 42:24
**Pursuant** 3:10, 13
**pushes** 127:14
**put** 34:19 35:14 49:24 136:7 144:1
**puts** 44:2
**putting** 47:4 79:22

**< Q >**
**quad** 143:7, 17, 23
**quality** 10:21 52:14
**quantify** 32:14
**question** 7:17 14:10 15:22 16:4 23:4 24:5, 21 25:7, 16 29:3 37:13, 13, 19 47:8 48:16, 21 50:5 56:23 60:2, 23 64:3 67:18 71:7 76:1, 10 88:4, 9, 10 92:14 99:4 105:4 107:8 108:23 112:3, 13, 22 113:23 115:16 117:13 121:3 122:16 123:2 134:14
**questioned** 134:17
**questions** 7:16 15:23 31:6, 22 52:19 64:8

102:20 144:16 145:11 148:6
**quickly** 54:25 115:23
**Quinn** 29:8 68:6 70:1, 24 71:12 72:22 74:8, 20 75:6, 11 76:20 77:21 95:4 99:21 100:9 101:2, 3, 7 108:9, 16, 20, 25 109:18
**Quinn's** 72:4, 11
**quite** 39:20 42:20 55:23 79:16 85:2 133:8 137:6
**quote** 55:12 106:10 112:13 114:12
**quotes** 90:4, 23

**< R >**
**raises** 90:19
**range** 134:22
**ranges** 144:9
**rated** 26:4 134:21 140:18, 24
**ratio** 24:18 57:15
**Raub** 133:6
**raw** 13:12, 13
**RCQuinn** 75:12
**read** 30:8 39:13 66:1 71:8, 22 73:12 98:17, 19 109:12 112:9 126:20 133:18, 18 148:4
**reading** 13:23 109:8 113:11
**real** 53:17
**realize** 17:10 39:7 87:16

Michael J. Graham

really 11:4, 14
61:12 94:1
96:16 101:6
102:18
Realtime 146:3
realtors 43:5
reason 93:24
120:20 141:25
142:3 147:6, 8,
10, 12, 14, 16,
18, 20, 22, 24
reasonable
18:8 30:7
33:25 47:10
49:9 58:2
143:18
reasons 83:9
Rebecca 29:8
68:6 70:1, 24
71:12 72:3, 11,
22 74:8, 20
75:5, 11 76:20
77:14, 21 95:4
99:21 100:9
108:8, 15
109:18
recall 26:8, 9,
18, 23 54:17
55:7 57:20, 22
62:7 89:5
118:9 121:15
recalled 89:17
receive 105:17
received 46:5,
16 66:2 95:13
104:22 105:14
recess 62:23
129:17
recipients
37:24
recognize 41:3
43:20 65:8
67:25 70:6, 7
87:18 110:3, 5
122:4
recollect 9:12
104:16, 19
108:25 121:7
130:1 132:8

recollection
22:12 81:16
132:17 144:4
record 31:18
70:13, 14 71:8
123:7, 8
records 49:12
137:25
refer 90:23
123:4
reference 42:7
78:3 86:1
96:16 98:5
114:16 123:1
137:20
referenced
76:3 111:18
references
17:16, 16, 17
67:16, 22
referred 24:2
43:22 47:18
63:16 64:4
83:3
referring
15:10 40:22
52:2, 25 82:16
84:14 97:25
122:7 126:9
refers 23:1
30:18 38:13
43:17 51:11
84:11 97:4
111:14 142:14
reflect 95:25
125:7
refreshes 81:16
refutes 124:21
regard 29:25
60:1 64:3
65:17 78:15
88:9
regarding
80:14, 16
region 85:19
regional 20:22
Registered
1:15 56:3
84:12, 20
146:2

registration
84:11
regular 28:14
regulations
11:4 31:9
45:12, 16
63:12, 25 68:9
100:16 140:7
141:16
Rehoboth 80:9
Reichard
75:18, 20, 22,
24 76:1
REIHL 1:15
146:2, 18
reiterate 96:14
relating 136:15
relations 41:12
relationship
32:22, 25
33:10 86:18
relative
146:11, 13
release 114:5
relevant 45:4
136:17
relied 67:7
68:7 111:21
112:4
relief 128:8
relieve 44:12
remainder
34:2
remember
22:3 30:1
53:15 54:1, 24
105:11 109:14
113:11 127:8
131:8 138:3
remind 122:20
removed
20:14 34:14
87:7
rendition
88:20
renewed 84:13
87:15
rep 22:6, 7
38:20, 21 39:3
110:18 124:16

repeat 71:7
108:22
rephrase
134:14
replaced 22:8
replies 108:4
reply 106:21
108:5
replying 72:10
Report 6:1
20:25 38:14
39:12, 14, 17,
24 68:3 75:18
115:3 129:24
132:12 142:14
reported 66:20
Reporter 1:16,
17 71:8 146:3,
3, 4, 5
reports 20:25
21:3 50:23
67:12 68:1
103:12
representative
7:9
representatives
7:12 19:4, 21
20:24 21:14,
15 22:11 39:5
representing
7:7 123:12
reps 19:24
39:14 61:10
110:8
request 34:10
120:17, 18
144:20
requested 71:9
Requests 6:4
34:10 144:14
requirements
10:24 11:1
12:20 29:16,
20 82:24 90:5
research
18:21 136:14
reserve 121:11
resold 143:10
respect 32:14
54:15 74:10,

11, 13, 19
117:5 122:23
respond 105:1
responded
104:24
response 31:1
66:1 105:6
113:22
Responses 6:3
144:14
responsibility
11:5 88:1
138:13
responsible
12:21
rest 72:9
restate 47:14
result 44:14
93:2 116:25
resumes 62:24
129:18
retail 142:20
143:19
retired 21:7
returned 97:13
reveal 128:5
revealed
120:12, 21
revenue 132:13
review 20:20
37:23 52:14
53:2 73:8
78:2 79:14
98:22 99:1, 7
reviewed 9:9
26:15 44:22
65:10 91:25
111:16 125:11
reviewing
66:3 70:25
reviews 78:4
98:20
Revised 3:9
8:8 92:1
revision 75:23
76:2, 7, 13, 18,
24, 25 77:9, 10
revoked 66:10
Richardson
110:13 124:7

Michael J. Graham

**right** 14:*19*
16:2  23:9
24:*8*  25:*1, 23*
26:2, *22*  31:*4,*
*10*  34:*5, 22*
36:*15, 18*  39:9
42:*16, 22*  47:*3*
48:*20*  49:5
50:25  54:5, *19,*
*21, 25*  55:*14*
56:*4, 11*  58:5
66:5  67:*23*
68:9  74:*3, 14*
75:*21*  78:*19*
80:*14*  81:7
83:*14*  84:*1, 21,*
*22*  85:*1*  89:6
91:6, *14*  92:6
93:*11*  95:3, *12*
98:9  99:*12, 25*
102:*13*  103:*3,*
*5, 5*  106:2, *15,*
*16, 22*  107:*13,*
*16*  108:6, *21*
109:9, *9*
111:*19, 23*
112:2, *5, 23*
113:*4*  114:*21*
115:*1, 13*
118:6  121:*11*
124:*3*  125:5,
*16*  127:6
131:8  133:*19*
135:7, *17, 22*
136:22  137:*23*
138:6  139:*4*
140:5, *21*
141:*4, 12, 25*
143:*21*  145:6
**right-hand**
70:9  84:*21*
86:*22*
**risk** 42:*14*
43:*4*  58:7
**Road** 1:*18*
**role** 45:*3*
68:*22*
**rose** 143:*25*
**Ross** 110:*13*
124:7
**rough** 17:*19*

**round** 17:*19,*
*25*
**RPR** 146:*18*
**rule** 68:*19*
**ruler** 17:9, *10*
**rules** 11:*3*
29:*18*  31:9
45:*12, 16*
**ruling** 49:*4*
50:2
**running** 11:*10*
13:8, *18*
**runs** 19:*17*
**Rychek** 27:*11*
**R-y-c-h-e-k**
*27:13*

**< S >**
**safe** 12:*16*
**sale** 56:*10*
**sales** 19:*17, 19,*
*19, 24*  20:*22,*
*24*  33:*19, 22*
39:*5, 14*  42:*25*
44:*20*  84:*4*
98:*12*  110:*8*
116:6  121:7
127:*25*  132:*20*
135:*12*  138:*5,*
*18, 21*  142:*5*
143:2  144:*21*
145:*1, 6*
**salesmen** 22:*11*
**satisfied** 100:*1*
**saw** 37:*23*
**saying** 7:*20*
41:6  56:*11*
82:*21*  90:*24*
95:*1*  102:5
115:*4*  124:*17*
131:22, *22*
143:*19, 22*
**says** 25:*24*
26:*15*  30:*23*
38:*25*  41:*22*
44:9  49:*4*
50:2, *8*  56:*1*
66:6, *8*  73:*20,*
*21*  76:6  84:*12*
85:5  86:*24, 25,*
*25*  90:*4*  91:*5,*

6  95:*21*  96:5,
*10*  97:*4*
101:*23*  103:*11,*
*12*  107:*21, 24*
112:*13*  114:*13*
115:7, *7, 11*
123:*1*  124:22,
*22, 25*  125:2
132:*12*  133:*25*
134:7  135:*1*
136:9, *13, 24*
137:*19*  140:*19*
144:9
**scale** 27:*24*
**scheduling**
13:8, *9*
**school** 11:*18*
12:5, *6*
**science** 62:9,
*10*
**scope** 134:9
**Scott** 10:7
13:*21, 22*
**screen** 82:2
**screens** 35:*21*
**se** 130:*18*
**search** 18:*22*
82:2  119:*18*
**Second** 13:*8*
30:*13*  37:*8*
38:6  39:*13*
43:*16*  45:*20*
80:7  87:*4*
95:*18*  106:5
114:*11*
**see** 19:*5*
35:*16*  38:*19*
40:*13*  42:7
45:*25*  49:*13*
53:*12*  66:2
67:*16*  72:6, *8,*
*14, 19*  76:*8*
81:8  84:*14*
85:*1*  90:*16*
104:22  113:*8*
122:8, *13, 25*
144:2
**seeing** 34:*23*
68:*4*  75:*17*
**seek** 63:*11*

121:*15*
**seeking** 34:*3, 3*
**seen** 23:*13*
61:*18*  64:*22*
65:*11*  68:*3, 18*
75:2  78:*22*
87:6  95:*10*
99:*15*  105:7,
*10, 20*  112:*25*
**sell** 33:*1*  83:6
138:8  141:*20*
142:*23*  143:*15*
**selling** 57:*3, 5,*
*9, 12, 14*  80:*23*
140:7, *10*
142:*18*
**sells** 58:*4*
**Semi-retired**
21:*8*
**send** 38:*23*
39:3  42:*4, 4*
62:*17*
**sending** 108:*25*
**sense** 38:*11*
84:6  111:*9*
**sent** 38:*19*
40:*12*  41:*1, 5,*
*23*  42:*1*  63:8
65:*20*  66:*25*
75:*16*  82:*25*
97:*12*  104:*21*
105:*12*  111:*13,*
*16*  113:*14*
**September**
137:*1, 7, 13, 19*
**Sergeant** 86:*20*
**series** 144:*16*
**serious** 88:*20*
**service** 12:9
48:*4*
**services** 62:*14*
**Set** 3:*16, 18*
15:*11*  22:*17*
30:*13*  52:*18*
78:*10*  90:6
95:*19*  106:6
146:8
**settled** 118:*13*
120:5  128:*23*
**Settlement**
56:*25*  120:*11*

121:*4, 13, 14*
128:*25*
**seven** 89:*4*
104:9  108:*16*
**shadow** 88:*15*
**share** 74:*23*
86:*19*  104:*4*
136:*10, 15, 17,*
*20*  137:2, *8*
138:*15*
**shareholder**
9:*23*
**shareholders**
10:2, *6*
**Sharon** 21:*12*
130:*10*  133:*1*
**Shaw** 81:*23*
130:*10*
**shed** 37:*19*
**sheet** 13:*20*
148:8
**shipped** 12:*23*
13:2
**shorten** 37:*20*
**Shorthand**
1:*16*  146:*4*
**shot** 82:2
**show** 40:*12*
58:*24*  75:5
80:*1*  95:*3*
97:*13*  104:8
113:*19*  115:*24*
121:*22*
**shown** 25:2
**shows** 34:*11*
36:*14*  61:9, *10,*
*11*  91:*13, 14*
**side** 11:*14*
46:*19, 20*
62:*18, 19, 20*
63:*21, 22*
84:*21*  99:*20*
100:8
**sides** 9:*11*
**side's** 120:*17*
**signed** 66:*10*
106:*13*  117:*1*
**Simandle**
125:*12*  126:*18*
**similar** 8:*19*
25:7  35:*17*

Michael J. Graham

40:2  53:17
56:6, 7  58:8
59:7  62:3, 3
127:22
**simple**  17:3
**single**  67:11
143:15, 19
**SIOBHAN**  2:8
7:8
**sir**  10:9
18:18  23:3
46:1  49:11
61:1  72:8
74:15  86:15
102:24  110:20
114:18  117:4
141:8  144:7
**sit**  58:3
**Sitting**  53:14
**situations**
68:15  140:17
141:14
**six**  139:19
**size**  47:4
**skip**  51:3
**slightly**  92:1
137:22
**slowly**  7:24
**small**  13:16
135:5, 10, 11
**SMART**  1:3
3:7  4:14  5:10
7:10, 12  8:4, 7,
17, 22  9:19
10:10  13:24
14:7, 11, 13, 17,
25  22:18, 20
27:10  30:12,
15, 19  31:7
32:18, 20, 23
33:1, 12  34:21
37:4, 6  38:15,
17, 20, 21  39:3
40:16, 18, 22
42:16, 18
45:11, 19
47:19  51:21
52:10  53:8, 22
55:12  56:3, 25
59:1, 3  60:11
65:4, 6  66:9

67:7, 14, 23
69:15  70:2, 4,
6  71:25  72:3,
7  74:2, 6, 9, 19
75:7, 9  77:24
78:9  79:2, 22
80:2, 5  81:17,
17  83:19, 25
84:8, 16  85:5
86:25  88:14
89:19, 22, 24
90:10, 14, 24
91:9, 11  93:20
94:12  95:5, 8,
19  97:5  99:1
102:8, 11
104:12, 14
106:11  108:13
110:1  111:14,
17  112:14, 15
114:9  116:3,
15, 21  117:4
120:23  121:23
122:2  125:20,
22  126:4
129:20, 23
130:12, 21
131:1  132:13
133:11  136:5
137:1  140:8
144:18
**smartvent**
82:3, 3  87:1,
10
**Smart-Vent**
86:1
**smartvent.com**
42:22
**SmartVENTS**
132:14
**Smith**  6:1
**smooth**  17:19
**so-called**  61:5
**social**  41:12
**sold**  18:11
23:16  83:1
128:10  140:12
141:22
**solution**  92:15
**Solutions**  32:3,
5, 24  33:6

54:16, 18  55:9,
13  56:2  57:1,
3, 9, 17, 21
58:4  77:15
91:20  92:22
93:17  96:2, 7
121:24  129:11
135:24  136:5
140:2, 9
**somewhat**
48:24
**soon**  24:14
119:23
**sorry**  39:2
66:1  71:6
75:24  106:3
118:3  142:2
**sort**  106:21
**sought**  65:16
**South**  32:9, 10
86:11, 12, 14
**SPACE**  1:6, 6
2:12, 12  3:7, 9,
10, 12  4:5, 18,
20  7:7  14:7
15:1, 12, 18
16:8, 8, 25
18:10, 11, 16
22:24  23:5, 7
24:11, 22  26:7
28:1, 3, 9, 24
29:21, 25
35:10, 12, 14
40:5, 13  41:6,
22  43:23
44:15  45:11
50:13  51:1
53:9, 17, 19
54:23  56:18
59:6  60:17
61:3, 5, 11, 11,
18, 23, 24
64:13, 17  65:3
66:25  71:11
75:17, 20
77:15  78:18
79:1, 24  80:14
81:19  87:22
88:5, 11  106:6
116:16  119:21
127:23  129:7

131:3, 13, 16
132:9  134:16
135:22  136:6
139:20  140:23
141:1, 17
142:8, 15
**Space's**  31:8
60:13  89:25
**speak**  8:12
**specialists**
27:21
**specific**  45:23
50:5  52:5
103:16  112:13,
18
**specifically**
23:6  29:24
45:8  46:21
70:25  80:14
124:3
**specifications**
13:3
**speculate**
37:18  127:2
**spell**  13:4, 25
27:12  29:6
**spent**  11:17
47:22, 23  49:1
**spoke**  53:10
69:2  136:19
**spoken**  116:17
**Sprengle**
125:19
**spring**  55:11
**square**  16:14,
14  17:13, 19
23:15, 15, 16,
17, 22, 23  24:2,
6, 12, 19, 24
25:9  57:7, 20
134:21  140:19,
20, 24
**stacker**  143:7,
16, 20
**staff**  97:12, 16
98:12  116:6
**stainless**  13:13
**stamp**  13:16
26:1, 6  48:12
70:8  113:3

**stamped**  13:20
25:23  26:5
28:8
**stamping**
13:18
**stand**  92:11
115:10, 15
**standard**  9:18
16:20, 20
72:17
**standards**
47:18  48:21
49:15
**standpoint**
13:11
**stands**  104:6
**start**  16:11
80:7  110:9
138:16
**started**  11:9
16:15  23:7
29:14  119:23
124:11, 12, 12
**starts**  24:18
138:11
**state**  32:9
35:2  60:12
66:21  69:6
**statement**
11:6  95:24, 25
97:5  106:11
112:20  115:6
117:12  132:16
**statements**
99:6  132:23
133:5
**STATES**  1:1
5:15, 17, 19
35:4  69:8, 9
**static**  58:6
77:1, 10
**stating**  24:23
**steadily**  19:11
**steel**  13:13
**stenographicall
y**  146:7
**step**  27:22
**Stephen**  52:7
**Steve**  133:6
**stick**  132:2

Michael J. Graham

stop  57:3
67:1  72:23
73:15  74:3
stopped  57:5, 8
Street  2:4, 9
strictly  45:22
strike  142:6,
16
striking  54:3
string  4:12
95:3
strongly  49:12
structural
44:14
structure
19:15, 17
20:17
struggled
49:18
studied  20:8
45:15  49:12
stuff  21:25
30:2  124:25
127:1, 7
133:21
style  87:3, 10,
18
Subject  41:23
80:17  113:20
115:25  120:22
121:9
submissions
12:21  34:18
submitted
71:1  87:15
Subscribed
148:12
subsequent
97:11  109:2
136:24  137:9
substance
148:7
substantial
24:22  138:17
substantiate
111:22  112:5
sudden  23:18
24:17, 20
sue  53:22
55:9, 14  56:14,

20  125:4
129:14
sued  128:16
suggest  23:9
142:25
suit  60:7
126:7  135:16
Suite  1:19  2:9
summarize
14:24  78:6, 14
summarized
26:10
summer  53:9
69:3
Sunvent  52:20,
22  54:15, 19
69:12, 13
129:11  135:25
Supplemental
3:12  8:18
support  106:7
supposed
88:16
sure  7:18
10:22  11:3, 5
15:6, 24  16:3
19:8, 16  21:20
23:15  25:19
26:23  30:6, 10
31:24  32:4, 13
34:13  35:6
36:6  37:10
38:4  39:20, 25
42:14, 20  44:3,
21, 24  50:16
55:23  57:19
59:12, 18
60:22, 25  62:7,
13, 15  67:3, 9
68:24  69:1, 22,
23  74:25
75:22  78:21
79:16, 19, 23,
25  80:25  81:2,
11, 14, 20  83:1
85:3  87:5, 7
88:7  93:15, 25,
25  94:4  95:15
96:7  100:14
101:9, 14, 19
105:19  107:1,

24  110:22
119:8  120:19
124:6, 20
128:15, 22, 22
131:19  133:8,
21
Surely  127:8
surprised
65:16
Surveyor
44:25
surveyors
31:14  34:10
36:14  41:19,
24
suspect  51:20
105:22
sustained
44:14
SV-0000114
5:17
SV-0000261
5:21
SV-0000406
5:19
SV-0009857
5:3
SV-0027880
4:11
SV-0027882
4:13
SV-0031088
4:1
SV-0031145
5:11
SV-0031239
3:23
SV-0033224
5:5
SV-0033264
5:7
SV-0033782
5:1
SV-0034136
5:15
SV-0034139
5:8
SV-0034149
5:13
SV-0035433
4:9

SV-0036118
4:14
switch  89:4
sworn  7:2
148:12
Sykes  55:1, 2
64:13, 17  65:2,
16  66:14, 25
71:1  72:2, 10,
23  78:17  87:9
96:15  133:15
135:1
symbol  44:17,
20  88:23
symbols  87:23
88:9, 10, 12, 25
SYSTEM  1:6
2:12  3:7, 10
4:18  7:7
22:25
SYSTEMS
1:7  2:13  3:9,
12  4:20  35:10
87:23  88:12
91:1  135:22

< T >
table  115:22
134:15  142:17
tags  79:3, 22,
24  81:18, 22
take  7:8, 20
17:9  59:24
62:21  71:25
78:2  89:15
106:1  116:24
121:13  122:12
125:9  129:16
taken  1:14
26:11  60:5
61:10  62:2, 23
129:17  146:7
takes  17:14
talk  14:6
16:2, 10  17:18
20:12, 17  25:3
45:9  62:8
63:6  66:14
92:6  107:5
133:19
talked  74:20

talking  16:7
23:2  59:10
62:16  75:13
118:20  121:21
talks  22:24
83:23  99:24
114:5
target  36:13
taught  13:22
TB1  17:16
47:17  48:20
49:15  50:12
63:14, 17, 21,
24  64:1  103:4
team  38:20, 21
39:3  40:8
44:2, 5, 8
Tech  75:19
Technical
9:13  19:20
116:6
technician
27:17, 18
technique
27:21  28:4, 6
61:25
TECHNOLOG
IES  1:23
tell  9:5, 8
15:15  34:13
38:20  53:2
67:1  69:16
72:23  84:3
88:19  119:2
120:1  142:20
telling  95:13
123:20
tells  94:8
temperature
132:6
Temple  11:22
ten  26:24
tens  47:23
48:10
term  16:22
83:14  94:5, 8
97:14, 15, 15
116:7
terms  120:11
121:12
territories  20:2

Michael J. Graham

Tertell 62:*14*
102:16
test 94:*18, 19*
tested 97:*17*
115:5
testified 7:2
32:24 80:*13*
107:*18*
testify 91:*16,*
*17* 127:6
testimony
74:*14* 122:*14,*
*17* 138:*20, 23*
146:7
Testing 51:*12,*
*17* 52:*1, 2, 4*
Texas 110:9
Thank 89:*14*
145:10
theories 134:*17*
thereabouts
143:*20*
thickness 17:6
thing 17:*11*
26:4 56:*11*
67:4 69:8
79:*21* 93:*17*
98:6 109:4
things 11:*12*
17:5 24:*14*
27:8 45:7
62:*16* 79:20
87:*20, 25*
120:3 124:*23*
132:*1*
think 11:*14*
20:*18* 25:*13,*
*17* 28:9 30:2
32:10 33:8
35:*13, 19* 36:5
38:10 43:4
46:*13* 48:2, *16*
49:7, 8, 22, 22
50:5 51:4
55:17 59:20
68:*16*, 21
72:16 73:12
76:10 82:15
84:5 91:*16*
92:3, *18* 93:8,
*25* 94:21 96:5,

8, *17* 97:*11*
101:*14* 102:4,
*15* 103:9
106:*18*, 22, 25
112:*10* 117:*19*
119:5, *8* 120:9,
*19* 121:*13*
125:*17* 126:*12*
128:4, *12*
131:6, *23*
135:*11* 137:*10,*
*15* 138:*3*
144:*20*
thinking 28:22
93:24
thinks 45:4
third 15:7, 8
86:3 103:*11*
Thomas 4:*17*
6:6 53:*11*
thought 17:2
23:*11* 31:22
54:9 57:7
58:2 77:9
88:*21* 102:*18*
105:*15* 111:8
125:*17* 137:*10*
thousands
47:24 48:*10*
threat 56:*12*
threaten
116:24 129:*10*
threatened
55:8, *14* 56:*19,*
*20* 66:*10* 81:*1*
129:*14*
three 12:*13*
93:*15* 129:8
tied 99:*19*
time 11:*18*
19:7 28:3
30:4 40:5, 6
52:15 54:*21,*
*25* 55:*1, 16*
56:24 62:8, 8
68:4 69:2, *11*
72:22 87:*10*
88:*14* 98:*17*
99:6 109:*19,*
*21, 22* 111:*10,*
*22, 22* 114:*20*

119:2 123:2
136:4 138:*16*
145:*1* 146:8
times 27:23
33:5 56:24
61:2, *2* 62:*18*
63:*11*
Tirpak 21:*18*
title 27:*14*
today 48:8
53:*14* 57:*10*
58:3 71:*23*
82:25 83:7
86:6 93:6
96:8, *12* 104:5
112:25 121:4
128:*11* 129:4
141:22 145:8
told 61:*11*
71:4 74:2
79:6 81:3, *3*
91:*18* 96:9, *11*
143:*1*
Tom 10:3
19:*17* 21:*21*
22:12 31:*18*
38:25 79:5
Tommy 44:4
Tommy's 42:5
tool 11:9
12:*17* 17:5
27:*19*
top 4:*12*
19:*17* 27:4
43:*21*
Topic 14:6
31:6, *7* 40:*10*
45:*10* 51:4, *11*
58:7 60:*10*
78:24 79:4, 9,
*10* 80:2 89:*21*
92:5, 7, 9
116:*14* 117:3
topics 7:*24*
8:*12* 89:4, 5
92:*11*
total 15:7
18:*17*
touch 64:*14,*
*18*

trade 34:*11*
36:*14* 61:9, *10,*
*11* 97:*13*
119:6
trademark
56:3 78:25
79:*12* 81:5, *9*
83:*13* 84:*11*
87:*14*
trained 17:5
Transcript
1:*12* 53:5
133:*12* 146:6
transcription
148:5
transpired
54:*24*
traveling 138:*3*
treated 133:*12,*
*21*
trend 144:5
Trexler 6:*1*
tried 47:*12*
61:*22*
trouble 48:*25*
true 18:*23*
19:*12* 36:3
46:3 49:*20*
50:*14, 19, 21*
54:2, *23* 55:8,
*11* 56:5 62:4
63:*17* 65:*22*
66:*12, 22, 23*
95:*24* 99:6
101:*25* 103:8
107:*19* 112:6,
*10* 134:*10*
135:*13, 19*
144:5 145:*1*
146:6
truly 49:*13, 13*
try 7:*18*
15:*25* 25:*15*
trying 11:*18*
43:6 74:*13*
Turn 78:9, *24*
84:8 86:*21*
87:*13* 88:3, *8*
95:*18* 116:*14*
134:*24, 24*
142:*17* 143:*10*

Turning 51:*11*
90:*18* 98:9
turns 20:*25*
Twelve 20:*1*
67:*20*
two 15:*20*
35:*11, 11*
37:*24* 52:6
59:*10* 64:7
65:*17, 20*
70:*25* 79:2
88:*15* 91:*17*
92:*1* 93:2
94:*25* 95:*17,*
*25* 96:*18*
97:*20* 100:*4,*
*13* 105:*20*
111:*16* 125:*23*
130:*12, 13*
two-thirds
134:*25*
type 45:6
87:*23* 114:5
typical 19:*16*
typically
141:*23*
typographical
144:*21*

< U >
ugly 88:*20*
uh-huh 7:*20*
ultimately
124:9
unable 136:*16*
unannounced
52:*14*
unavailable
136:*21*
understand
7:*11* 8:*11*
14:5 16:4
23:*18* 27:7
29:*18* 31:*1*
33:*12* 45:*15*
48:*19* 49:9, *11*
61:*20* 63:*24*
64:*1, 4* 65:*20*
85:4 92:5
96:3 100:3
102:*19* 103:*17*

Michael J. Graham

113:4  117:22
118:13, 25
124:12  125:15
126:7  130:11
131:5  134:17
135:4  137:6
140:18, 23
**understanding**
10:23  60:11
79:12  126:22
134:2
**understood**
62:1  100:5
**Underwriters**
46:12
**underwriter's**
63:20
**underwriting**
47:17  63:16
64:3
**Unedited**  5:8
**Unfortunately**
92:10
**unique**  45:23
46:8  47:2, 2
**unit**  35:13
**UNITED**  1:1
5:15, 17, 19
35:4  69:8
**University**
11:22
**unobstructed**
58:20
**unpractical**
141:14
**Unusual**  54:4
**update**  38:9
**upper**  86:24
**upset**  53:19
**Urick**  52:7
**USA**  111:11
121:18  123:12,
21, 25  124:9,
14  125:4
126:10  127:3,
8  128:3  129:3
135:1, 13
136:6  139:23
**USAfloodairven**
**ts.com**  59:8
60:1

**use**  13:13
16:19  28:4
44:19  56:9
57:23  79:24
87:20  88:23,
25  94:8  97:16,
17  98:24
99:18  116:9,
10  127:22
130:18, 23
138:23, 24
140:15
**user**  143:11
**USPTO**  5:21
**usually**  16:23
**utility**  77:24

< V >
**varies**  33:5
**vast**  128:1
**VENT**  1:3
3:7  4:5, 14
7:10, 12  8:4, 7,
18, 22  9:19
10:10  13:24
14:13, 17  15:1,
21  16:13, 14,
17, 24  17:14
22:18, 20, 25
23:10, 14, 18,
22  24:15, 15,
16, 17  25:10,
24  26:2, 3, 7,
16  27:10  28:2
30:15, 23
32:20, 23  33:1
34:3, 4, 21
35:10, 11, 14
37:6  38:17, 20,
21  39:3  40:18,
23  42:16, 18
43:23  45:20
46:7, 24  47:4,
4, 19  51:21
52:10  53:8, 20,
22  54:10
55:12  56:25
57:17, 21  58:5
59:3, 16, 21, 22,
25  65:6  66:9
67:14  69:15

70:4  74:2, 6, 9
75:7, 9  77:25
78:9  79:2, 22
80:5, 19  81:17,
18  82:22
83:19, 25  84:9,
23  85:3, 5
86:17  88:14,
15  89:19, 24
90:5, 14, 20, 20
91:2, 11, 20
93:21  94:12,
16  95:8, 19
98:23  99:1
102:11  104:7,
14  108:13
110:1, 8, 10
111:14, 17
114:9  116:3,
21  117:4
118:22  120:24
122:2  125:22
126:4  127:13,
13, 16, 17, 19
129:20, 23
130:12, 12, 21,
22  131:1, 2, 4
133:11  135:6,
13  136:5
137:1, 3
138:10  140:8
143:5, 15, 19
144:18
**V-e-n-t**  87:1
**Vent,**  86:25
**Vent-10**  59:1
**Vent-11**  65:4
67:7, 23  71:25
72:7  74:19
**Vent-14**  70:2,
6  72:3
**Vent-16**  80:3
**Vent-17**  84:17
**Vent-25**  90:10
**Vent-26**  91:9
**Vent-27**  95:5
**Vent-28**  102:9
**Vent-29**  104:12
**Vent-34**  121:24
**Vent-35**  125:20

**Vent-5**  30:12
**Vent-6**  32:18
**Vent-7**  37:4
**Vent-8**  38:15
**Vent-9**  40:16
**ventilation**
9:14, 18  16:23
26:1  130:16,
19
**venting**  91:1
**Vents**  5:10
10:16  14:3, 8
15:13  18:12,
14, 15, 19, 20
23:8  24:19, 24
25:23  28:1, 3,
7, 24  29:22, 25
31:8  33:13
35:11, 12, 15,
20  36:6, 10
37:22  38:1, 5,
10  44:15
45:12  50:14
54:9, 13  56:10
57:3, 9, 12, 13,
15  60:13, 17
61:4, 6, 12
66:15  76:17
77:10  80:23
86:6  89:22
91:17  95:22
96:19  97:5, 21
98:24, 24
99:12  106:11
112:19  118:20
119:10, 11, 12
121:19  123:12,
21  124:1, 10,
15, 22  125:4
127:4, 9
132:14  134:9,
11, 18, 19
135:1, 2, 3, 19
136:6, 13, 16,
21  138:22
139:13  140:8,
18, 21, 24
141:7, 8, 11
143:10
**Vent's**  14:7,
11, 25  30:19

31:8  45:11
56:3  60:11
89:22  90:24
97:5  106:11
112:14, 15
116:15  132:13
**Verbal**  46:10
**verbiage**
43:25  44:8
**verified**  31:3
56:2
**vice**  52:8
**video**  22:5
**View**  1:19
24:20
**Vinylast**
128:16  129:2,
4
**violation**  83:10
**Virginia**  22:2
65:22  66:9
75:12, 18
**virtually**  55:20
**virtue**  113:3
**Volume**  30:20
31:13  32:17
37:3, 8  38:6
43:22  121:7
127:25  138:5
**vs**  1:5
**vulnerable**
44:10

< W >
**W08001**
111:18
**Wait**  105:3
112:21
**want**  14:22
15:23  22:16
28:4  42:19
50:5  51:7
64:25  77:23,
25  78:11
88:19  89:8, 23
104:8  106:5
114:11  115:24
116:14  122:12,
13  123:19
130:19  133:21
144:15

Michael J. Graham

wanted 10:22
11:3 32:13
101:24 104:22
107:12
wants 46:24
warning 54:13
Washington
12:6
water 16:19
17:18, 18 18:6
23:19 47:3
58:21, 23
127:14, 14
141:9
Watts 110:21
124:6
wavy 87:20,
24 88:25
way 15:12
17:10, 10
34:24 46:22
48:1, 6 75:25
92:14 122:14
132:7 134:25
137:9
ways 23:12
33:9 49:8
we, 72:19
web 75:17
website 42:7,
9, 11, 13, 14, 16,
24 43:8 62:14
75:20 79:3, 14
88:4 90:4, 24
93:2, 6 97:4
websites 42:18
week 20:13
weeks 41:1
well 12:17
20:15 28:16
31:23 34:22
37:16 56:1
61:20 72:10
73:4 81:3
87:6 96:18
99:23 100:12
101:22 102:3
103:9, 18
106:5 113:13
114:24 120:20
121:3, 11

128:8 130:7
131:9 133:14
134:2, 15
137:9 139:7
142:16
went 23:14
44:23 57:4
94:14, 16, 16
141:2
We're 7:8, 24
20:12 62:15,
15, 16 67:22
89:21 94:9
106:19 115:13
West 21:19
we've 23:13
26:24 47:24
75:13 91:24
107:15 118:20
129:8, 11, 22
139:6
WHITE 1:18
2:6 7:6
wholesale
142:21, 22
143:3
widespread
98:24
width 73:5
WILLIAMS
1:18 2:6 7:6
willing 20:11,
20
winter 131:6
WITNESS 3:1
7:2 15:5 16:6
26:22 29:4
33:16, 18 36:5,
19, 21 37:14
38:23 49:7, 22
50:16, 21
55:16, 23
61:15 63:20
64:10 65:24
67:12 68:1, 3
72:16 73:1, 17,
22 74:5 76:12
77:8, 21 78:4,
21 89:16, 17
93:23 96:23,
25 98:3, 16, 20

100:19 101:19
102:2 103:20
106:3, 25
107:4 112:8,
23 113:10, 17,
24 116:12
117:18 118:2
120:13 123:16
124:25 126:12
129:24 134:4
137:18 139:10,
15 141:20
142:11 145:12
witnessed
51:25
witnesses
50:23 67:8, 17
woman 111:4
wondering
113:6
wooden 17:9, 9
word 81:17
82:3, 3 84:23
87:1, 3 93:7
94:5 97:11, 17
113:24 125:9
words 53:19
79:2 88:15
113:7
work 12:11
27:6, 7, 10
34:20 48:11
70:22, 24 80:7,
14 85:17, 18
109:20 139:6
worked 11:9
52:5 74:2, 6, 8,
16 82:13
111:10 124:14,
16, 17
working
111:10, 12
119:23
works 22:2
44:5 68:16
81:25 82:5
world 41:16
81:20
worldwide
90:25

wrapper
83:12, 15
write 47:12
66:17 103:23
writes 137:9
writing 46:11
47:14 82:16
94:7 104:19
written 46:14
49:8 74:22
79:2 81:12
88:14 90:12
96:6 102:4
103:2 123:11,
20
wrong 17:3
25:5 50:14, 19,
25 56:10
wrongdoing
61:23
wrote 34:15
75:5 82:1, 6,
17, 20, 24 95:2
96:3 98:21
99:7 101:2
104:8 114:2

< X >
XI01497
146:19

< Y >
Yeah 9:16
43:24 76:15
77:18 87:17
89:11 92:18
103:6 115:10
116:12 117:11
118:5 121:20
144:25
year 12:7
28:18 45:16
52:15 63:9
108:18 132:19
145:7
years 15:16
18:23 26:24
27:19 28:21
49:18 53:24
60:25 61:21
69:16, 17

74:16 75:6
83:24 94:25
95:17 98:4
100:4, 14
103:22 105:10,
20 119:20
138:7 139:6
York 110:17
yourfloodrisk.c
om 42:8 43:2

< Z >
zone 138:17,
18